# EXHIBIT 4

# EXHIBIT F

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | Rev... | ...Min | ...ment | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327096 | 5920 | 0710 Standale | Denise Ong | 8/1/2014 11:00 | 8/1/2014 19:00 | | | | | | |
| 1327074 | 5920 | 0710 Standale | Denise Ong | 8/4/2014 11:00 | 8/4/2014 19:00 | 480 | 2014-08-04 11:00:31.000 | 2014-08-01 19:00:31.000 | 480 | 2014-08-11 14:41:55.340 Greg Rexroth | |
| 1321876 | 5920 | 0710 Standale | Denise Ong | 8/5/2014 11:01 | 8/5/2014 20:52 | 591 | | | | 2014-08-11 14:23:54.897 Greg Rexroth | |
| 1322802 | 5920 | 0710 Standale | Denise Ong | 8/6/2014 11:00 | 8/6/2014 19:54 | 534 | | | | | |
| 1323727 | 5920 | 0710 Standale | Denise Ong | 8/7/2014 11:00 | 8/7/2014 19:43 | 523 | | | | | |
| 1324777 | 5920 | 0710 Standale | Denise Ong | 8/8/2014 10:58 | 8/8/2014 20:17 | 559 | | | | | |
| 1334717 | 5920 | 0700 Lowell | Denise Ong | 8/11/2014 9:00 | 8/11/2014 17:00 | 480 | 2014-08-11 09:00:53.000 | 2014-08-11 17:00:53.000 | 480 | 2014-08-20 12:00:15.580 Greg Rexroth | NHT |
| 1334719 | 5920 | 0700 Lowell | Denise Ong | 8/12/2014 9:00 | 8/12/2014 17:00 | 480 | 2014-08-12 09:00:15.000 | 2014-08-12 17:00:15.000 | 480 | 2014-08-20 12:01:36.450 Greg Rexroth | NHT |
| 1334723 | 5920 | 0700 Lowell | Denise Ong | 8/13/2014 9:00 | 8/13/2014 17:00 | 480 | 2014-08-13 09:00:42.000 | 2014-08-13 17:00:42.000 | 480 | 2014-08-20 12:03:02.950 Greg Rexroth | NHT |
| 1334726 | 5920 | 0700 Lowell | Denise Ong | 8/14/2014 9:00 | 8/14/2014 17:00 | 480 | 2014-08-14 09:00:37.000 | 2014-08-14 17:00:37.000 | 480 | 2014-08-20 12:04:07.637 Greg Rexroth | NHT |
| 1334728 | 5920 | 0700 Lowell | Denise Ong | 8/15/2014 9:00 | 8/15/2014 17:00 | 480 | 2014-08-15 09:00:14.000 | 2014-08-15 17:00:14.000 | 480 | 2014-08-20 12:04:39.707 Greg Rexroth | NHT |
| 1333307 | 5920 | 0710 Standale | Denise Ong | 8/18/2014 11:00 | 8/18/2014 20:14 | 554 | | | | | |
| 1334402 | 5920 | 0700 Lowell | Denise Ong | 8/19/2014 11:57 | 8/19/2014 20:04 | 487 | | | | | |
| 1335386 | 5920 | 0700 Lowell | Denise Ong | 8/20/2014 12:00 | 8/20/2014 20:31 | 512 | | | | | |
| 1335852 | 5920 | 0700 Lowell | Denise Ong | 8/21/2014 8:54 | 8/21/2014 17:31 | 517 | | | | | |
| 1337079 | 5920 | 0700 Lowell | Denise Ong | 8/22/2014 9:56 | 8/22/2014 18:05 | 489 | | | | | |
| 1338140 | 5920 | 0700 Lowell | Denise Ong | 8/23/2014 9:58 | 8/23/2014 17:36 | 458 | | | | | |
| 1339055 | 5920 | 0700 Lowell | Denise Ong | 8/24/2014 12:19 | 8/24/2014 18:37 | 378 | | | | | |
| 1341396 | 5920 | 0700 Lowell | Denise Ong | 8/27/2014 9:58 | 8/27/2014 18:57 | 539 | | | | | |
| 1342488 | 5920 | 0700 Lowell | Denise Ong | 8/28/2014 10:56 | 8/28/2014 19:01 | 485 | | | | | |
| 1343519 | 5920 | 0700 Lowell | Denise Ong | 8/29/2014 10:59 | 8/29/2014 18:31 | 452 | | | | | |
| 1344364 | 5920 | 0700 Lowell | Denise Ong | 8/30/2014 9:57 | 8/30/2014 18:01 | 484 | | | | | |
| 1345017 | 5920 | 0700 Lowell | Denise Ong | 8/31/2014 9:50 | 8/31/2014 17:00 | 430 | | | | | |
| 1346421 | 5920 | 0700 Lowell | Denise Ong | 9/2/2014 9:56 | 9/2/2014 19:35 | 579 | | | | | |
| 1347556 | 5920 | 0700 Lowell | Denise Ong | 9/3/2014 10:58 | 9/3/2014 20:47 | 589 | | | | | |
| 1348379 | 5920 | 0700 Lowell | Denise Ong | 9/4/2014 9:55 | 9/4/2014 18:48 | 533 | | | | | |
| 1351700 | 5920 | 0700 Lowell | Denise Ong | 9/8/2014 8:54 | 9/8/2014 18:23 | 569 | | | | | |
| 1352609 | 5920 | 0700 Lowell | Denise Ong | 9/9/2014 8:51 | 9/9/2014 18:30 | 579 | | | | | |
| 1353731 | 5920 | 0700 Lowell | Denise Ong | 9/10/2014 9:56 | 9/10/2014 20:03 | 607 | | | | | |
| 1354830 | 5920 | 0700 Lowell | Denise Ong | 9/11/2014 11:00 | 9/11/2014 20:24 | 564 | | | | | |
| 1355992 | 5920 | 0700 Lowell | Denise Ong | 9/12/2014 10:55 | 9/12/2014 16:58 | 363 | | | | | |
| 1358036 | 5920 | 0700 Lowell | Denise Ong | 9/15/2014 8:55 | 9/15/2014 19:15 | 620 | | | | | |
| 1359285 | 5920 | 0700 Lowell | Denise Ong | 9/16/2014 10:54 | 9/16/2014 20:33 | 579 | | | | | |
| 1359909 | 5920 | 0700 Lowell | Denise Ong | 9/17/2014 8:53 | 9/17/2014 17:53 | 540 | | | | | |
| 1360886 | 5920 | 0700 Lowell | Denise Ong | 9/18/2014 8:55 | 9/18/2014 17:53 | 538 | | | | | |
| 1362552 | 5920 | 0700 Lowell | Denise Ong | 9/19/2014 11:00 | 9/19/2014 20:27 | 567 | | | | | |
| 1363438 | 5920 | 0700 Lowell | Denise Ong | 9/20/2014 10:47 | 9/20/2014 20:03 | 556 | | | | | |
| 1365782 | 5920 | 0700 Lowell | Denise Ong | 9/23/2014 10:55 | 9/23/2014 20:46 | 591 | | | | | |
| 1366888 | 5920 | 0700 Lowell | Denise Ong | 9/24/2014 12:02 | 9/24/2014 20:33 | 511 | | | | | |
| 1367654 | 5920 | 0700 Lowell | Denise Ong | 9/25/2014 10:57 | 9/25/2014 20:45 | 588 | | | | | |
| 1368766 | 5920 | 0700 Lowell | Denise Ong | 9/26/2014 11:20 | 9/26/2014 20:23 | 543 | | | | | |
| 1369342 | 5920 | 0700 Lowell | Denise Ong | 9/27/2014 8:51 | 9/27/2014 16:21 | 450 | | | | | |
| 1370499 | 5920 | 0700 Lowell | Denise Ong | 9/28/2014 11:56 | 9/28/2014 17:05 | 309 | | | | | |
| 1370941 | 5920 | 0700 Lowell | Denise Ong | 9/29/2014 9:55 | 9/29/2014 18:56 | 541 | | | | | |
| 1371679 | 5920 | 0700 Lowell | Denise Ong | 9/30/2014 8:49 | 9/30/2014 18:45 | 596 | | | | | |
| 1372990 | 5920 | 0700 Lowell | Denise Ong | 10/1/2014 10:57 | 10/1/2014 20:05 | 548 | | | | | |
| 1377524 | 5920 | 0700 Lowell | Denise Ong | 10/6/2014 10:56 | 10/6/2014 20:04 | 548 | | | | | |
| 1378385 | 5920 | 0700 Lowell | Denise Ong | 10/7/2014 9:59 | 10/7/2014 20:17 | 618 | | | | | |
| 1379606 | 5920 | 0700 Lowell | Denise Ong | 10/8/2014 12:00 | 10/8/2014 20:04 | 484 | | | | | |
| 1380749 | 5920 | 0700 Lowell | Denise Ong | 10/9/2014 14:29 | 10/9/2014 20:19 | 350 | | | | | |
| 1380974 | 5920 | 0700 Lowell | Denise Ong | 10/10/2014 8:47 | 10/10/2014 16:47 | 480 | | | | | |
| 1383425 | 5920 | 0700 Lowell | Denise Ong | 10/13/2014 8:51 | 10/13/2014 20:37 | 706 | | | | | |
| 1384134 | 5920 | 0700 Lowell | Denise Ong | 10/13/2014 20:40 | 10/13/2014 20:40 | 0 | | | | | |
| 1384286 | 5920 | 0700 Lowell | Denise Ong | 10/14/2014 8:54 | 10/14/2014 17:14 | 500 | | | | | |
| 1385494 | 5920 | 0700 Lowell | Denise Ong | 10/15/2014 11:49 | 10/15/2014 20:15 | 506 | | | | | |
| 1386429 | 5920 | 0700 Lowell | Denise Ong | 10/16/2014 11:56 | 10/16/2014 20:56 | 540 | | | | | |
| 1387505 | 5920 | 0700 Lowell | Denise Ong | 10/17/2014 11:48 | 10/17/2014 20:05 | 497 | | | | | |
| 1388002 | 5920 | 0700 Lowell | Denise Ong | 10/18/2014 8:50 | 10/18/2014 18:48 | 598 | | | | | |
| 1389220 | 5920 | 0700 Lowell | Denise Ong | 10/19/2014 11:48 | 10/19/2014 17:47 | 359 | | | | | |
| 1389973 | 5920 | 0700 Lowell | Denise Ong | 10/20/2014 10:56 | 10/20/2014 20:08 | 552 | | | | | |
| 1391557 | 5920 | 0700 Lowell | Denise Ong | 10/22/2014 8:48 | 10/22/2014 17:50 | 542 | | | | | |
| 1392529 | 5920 | 0700 Lowell | Denise Ong | 10/23/2014 8:51 | 10/23/2014 18:13 | 562 | | | | | |
| 1397277 | 5920 | 0700 Lowell | Denise Ong | 10/27/2014 9:59 | 10/27/2014 18:57 | 538 | | | | | |
| 1398375 | 5920 | 0700 Lowell | Denise Ong | 10/28/2014 10:59 | 10/28/2014 20:05 | 546 | | | | | |
| 1398914 | 5920 | 0700 Lowell | Denise Ong | 10/29/2014 8:48 | 10/29/2014 18:04 | 556 | | | | | |
| 1399880 | 5920 | 0700 Lowell | Denise Ong | 10/30/2014 8:47 | 10/30/2014 18:01 | 554 | | | | | |
| 1401412 | 5920 | 0700 Lowell | Denise Ong | 10/31/2014 10:46 | 10/31/2014 20:08 | 562 | | | | | |
| 1402032 | 5920 | 0700 Lowell | Denise Ong | 11/1/2014 8:46 | 11/1/2014 18:10 | 564 | | | | | |
| 1404697 | 5920 | 0700 Lowell | Denise Ong | 11/4/2014 9:56 | 11/4/2014 19:21 | 565 | | | | | |
| 1405941 | 5920 | 0700 Lowell | Denise Ong | 11/5/2014 12:00 | 11/5/2014 20:35 | 515 | | | | | |
| 1406581 | 5920 | 0700 Lowell | Denise Ong | 11/6/2014 9:58 | 11/6/2014 18:51 | 533 | | | | | |
| 1407838 | 5920 | 0700 Lowell | Denise Ong | 11/7/2014 10:58 | 11/7/2014 21:02 | 604 | | | | | |
| 1408720 | 5920 | 0700 Lowell | Denise Ong | 11/8/2014 10:02 | 11/8/2014 18:05 | 483 | | | | | |
| 1409373 | 5920 | 0700 Lowell | Denise Ong | 11/9/2014 9:52 | 11/9/2014 17:36 | 464 | | | | | |
| 1410432 | 5920 | 0700 Lowell | Denise Ong | 11/10/2014 11:59 | 11/10/2014 23:07 | 668 | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|
| 1413284 | 5920 | 0700 Lowell | Denise Ong | 11/13/2014 11:59 | 11/13/2014 21:21 | 562 | | |
| 1413707 | 5920 | 0700 Lowell | Denise Ong | 11/14/2014 8:44 | 11/14/2014 16:08 | 444 | | |
| 1415541 | 5920 | 0700 Lowell | Denise Ong | 11/15/2014 11:58 | 11/15/2014 20:02 | 484 | | |
| 1416400 | 5920 | 0700 Lowell | Denise Ong | 11/17/2014 8:49 | 11/17/2014 17:55 | 546 | | |
| 1417489 | 5920 | 0700 Lowell | Denise Ong | 11/18/2014 9:04 | 11/18/2014 16:20 | 436 | | |
| 1418529 | 5920 | 0700 Lowell | Denise Ong | 11/19/2014 9:56 | 11/19/2014 19:06 | 550 | | |
| 1421525 | 5920 | 0700 Lowell | Denise Ong | 11/21/2014 9:54 | 11/21/2014 19:19 | 565 | | |
| 1422791 | 5920 | 0700 Lowell | Denise Ong | 11/22/2014 10:47 | 11/22/2014 20:04 | 557 | | |
| 1423876 | 5920 | 0700 Lowell | Denise Ong | 11/24/2014 8:02 | 11/24/2014 13:12 | 310 | | |
| 1424895 | 5920 | 0700 Lowell | Denise Ong | 11/24/2014 15:45 | 11/24/2014 19:12 | 207 | | |
| 1425233 | 5920 | 0700 Lowell | Denise Ong | 11/25/2014 9:04 | 11/25/2014 19:29 | 625 | | |
| 1426271 | 5920 | 0700 Lowell | Denise Ong | 11/26/2014 8:40 | 11/26/2014 17:26 | 526 | | |
| 1428077 | 5920 | 0700 Lowell | Denise Ong | 11/28/2014 9:37 | 11/28/2014 20:42 | 665 | | |
| 1429030 | 5920 | 0700 Lowell | Denise Ong | 11/29/2014 8:51 | 11/29/2014 17:48 | 537 | | |
| 1431956 | 5920 | 0700 Lowell | Denise Ong | 12/2/2014 10:38 | 12/2/2014 21:03 | 625 | | |
| 1432485 | 5920 | 0700 Lowell | Denise Ong | 12/3/2014 8:29 | 12/3/2014 20:54 | 745 | | |
| 1433453 | 5920 | 0700 Lowell | Denise Ong | 12/4/2014 8:45 | 12/4/2014 19:23 | 638 | | |
| 1435117 | 5920 | 0700 Lowell | Denise Ong | 12/5/2014 11:57 | 12/5/2014 20:16 | 499 | | |
| 1435563 | 5920 | 0700 Lowell | Denise Ong | 12/6/2014 8:48 | 12/6/2014 18:14 | 566 | | |
| 1438319 | 5920 | 0700 Lowell | Denise Ong | 12/9/2014 9:54 | 12/9/2014 20:20 | 626 | | |
| 1439187 | 5920 | 0700 Lowell | Denise Ong | 12/10/2014 9:06 | 12/10/2014 19:20 | 614 | | |
| 1440890 | 5920 | 0700 Lowell | Denise Ong | 12/11/2014 14:17 | 12/11/2014 20:09 | 352 | | |
| 1441230 | 5920 | 0700 Lowell | Denise Ong | 12/12/2014 8:55 | 12/12/2014 18:00 | 545 | | |
| 1442346 | 5920 | 0700 Lowell | Denise Ong | 12/13/2014 8:45 | 12/13/2014 18:08 | 563 | | |
| 1443515 | 5920 | 0700 Lowell | Denise Ong | 12/14/2014 10:07 | 12/14/2014 17:19 | 432 | | |
| 1443964 | 5920 | 0700 Lowell | Denise Ong | 12/15/2014 8:45 | 12/15/2014 16:59 | 494 | | |
| 1448002 | 5920 | 0700 Lowell | Denise Ong | 12/18/2014 8:51 | 12/18/2014 17:59 | 548 | | |
| 1449678 | 5920 | 0700 Lowell | Denise Ong | 12/19/2014 11:53 | 12/19/2014 21:09 | 556 | | |
| 1450480 | 5920 | 0700 Lowell | Denise Ong | 12/20/2014 8:56 | 12/20/2014 17:00 | 484 | | |
| 1452104 | 5920 | 0700 Lowell | Denise Ong | 12/22/2014 7:53 | 12/22/2014 18:01 | 608 | | |
| 1453498 | 5920 | 0700 Lowell | Denise Ong | 12/23/2014 8:47 | 12/23/2014 18:11 | 564 | | |
| 1455022 | 5920 | 0700 Lowell | Denise Ong | 12/24/2014 9:02 | 12/24/2014 16:07 | 425 | | |
| 1455992 | 5920 | 0700 Lowell | Denise Ong | 12/26/2014 9:47 | 12/26/2014 19:06 | 559 | | |
| 1456945 | 5920 | 0700 Lowell | Denise Ong | 12/27/2014 8:48 | 12/27/2014 17:56 | 548 | | |
| 1459550 | 5920 | 0700 Lowell | Denise Ong | 12/30/2014 8:20 | 12/30/2014 18:08 | 588 | | |
| 1460547 | 5920 | 0700 Lowell | Denise Ong | 12/30/2014 18:09 | 12/30/2014 18:09 | 0 | | |
| 1460777 | 5920 | 0700 Lowell | Denise Ong | 12/31/2014 8:52 | 12/31/2014 16:45 | 473 | | |
| 1461637 | 5920 | 0700 Lowell | Denise Ong | 1/1/2015 9:46 | 1/1/2015 16:00 | 374 | | |
| 1462359 | 5920 | 0700 Lowell | Denise Ong | 1/2/2015 8:49 | 1/2/2015 18:20 | 571 | | |
| 1463528 | 5920 | 0700 Lowell | Denise Ong | 1/3/2015 8:52 | 1/3/2015 20:20 | 688 | | |
| 1465832 | 5920 | 0700 Lowell | Denise Ong | 1/6/2015 7:58 | 1/6/2015 17:03 | 545 | | |
| 1467106 | 5920 | 0700 Lowell | Denise Ong | 1/7/2015 9:55 | 1/7/2015 18:57 | 542 | | |
| 1468230 | 5920 | 0700 Lowell | Denise Ong | 1/8/2015 10:53 | 1/8/2015 18:07 | 434 | | |
| 1469247 | 5920 | 0700 Lowell | Denise Ong | 1/9/2015 9:52 | 1/9/2015 19:07 | 555 | | |
| 1470111 | 5920 | 0700 Lowell | Denise Ong | 1/10/2015 8:53 | 1/10/2015 17:28 | 515 | | |
| 1472531 | 5920 | 0700 Lowell | Denise Ong | 1/13/2015 8:02 | 1/13/2015 17:16 | 554 | | |
| 1473745 | 5920 | 0700 Lowell | Denise Ong | 1/14/2015 9:52 | 1/14/2015 19:04 | 552 | | |
| 1474478 | 5920 | 0700 Lowell | Denise Ong | 1/15/2015 8:43 | 1/15/2015 18:20 | 577 | | |
| 1475545 | 5920 | 0700 Lowell | Denise Ong | 1/16/2015 8:48 | 1/16/2015 18:10 | 562 | | |
| 1476918 | 5920 | 0700 Lowell | Denise Ong | 1/17/2015 9:53 | 1/17/2015 18:23 | 510 | | |
| 1477538 | 5920 | 0700 Lowell | Denise Ong | 1/18/2015 8:50 | 1/18/2015 15:22 | 392 | | |
| 1478215 | 5920 | 0700 Lowell | Denise Ong | 1/19/2015 8:50 | 1/19/2015 18:00 | 551 | | |
| 1481251 | 5920 | 0700 Lowell | Denise Ong | 1/22/2015 8:48 | 1/22/2015 11:04 | 136 | | |
| 1482702 | 5920 | 0700 Lowell | Denise Ong | 1/23/2015 9:53 | 1/23/2015 19:04 | 551 | | |
| 1483759 | 5920 | 0700 Lowell | Denise Ong | 1/24/2015 9:52 | 1/24/2015 18:13 | 501 | | |
| 1484611 | 5920 | 0700 Lowell | Denise Ong | 1/25/2015 9:53 | 1/25/2015 16:24 | 391 | | |
| 1485658 | 5920 | 0700 Lowell | Denise Ong | 1/26/2015 11:46 | 1/26/2015 20:31 | 525 | | |
| 1486484 | 5920 | 0700 Lowell | Denise Ong | 1/27/2015 10:53 | 1/27/2015 21:19 | 626 | | |
| 1487099 | 5920 | 0700 Lowell | Denise Ong | 1/28/2015 8:48 | 1/28/2015 18:15 | 567 | | |
| 1488133 | 5920 | 0700 Lowell | Denise Ong | 1/29/2015 8:51 | 1/29/2015 18:01 | 550 | | |
| 1496452 | 5920 | 0700 Lowell | Denise Ong | 2/3/2015 11:58 | 2/3/2015 20:04 | 486 | | |
| 1496898 | 5920 | 0700 Lowell | Denise Ong | 2/4/2015 8:50 | 2/4/2015 19:05 | 615 | | |
| 1497891 | 5920 | 0700 Lowell | Denise Ong | 2/5/2015 8:49 | 2/5/2015 18:36 | 587 | | |
| 1498931 | 5920 | 0700 Lowell | Denise Ong | 2/6/2015 8:45 | 2/6/2015 18:40 | 595 | | |
| 1500390 | 5920 | 0700 Lowell | Denise Ong | 2/7/2015 9:56 | 2/7/2015 18:59 | 543 | | |
| 1502680 | 5920 | 0700 Lowell | Denise Ong | 2/10/2015 8:49 | 2/10/2015 19:00 | 611 | | |
| 1504028 | 5920 | 0700 Lowell | Denise Ong | 2/11/2015 10:52 | 2/11/2015 20:08 | 556 | | |
| 1504596 | 5920 | 0700 Lowell | Denise Ong | 2/12/2015 8:39 | 2/12/2015 17:33 | 534 | | |
| 1505936 | 5920 | 0700 Lowell | Denise Ong | 2/13/2015 9:54 | 2/13/2015 18:52 | 538 | | |
| 1508299 | 5920 | 0700 Lowell | Denise Ong | 2/16/2015 8:52 | 2/16/2015 19:32 | 640 | | |
| 1509456 | 5920 | 0700 Lowell | Denise Ong | 2/17/2015 9:57 | 2/17/2015 18:58 | 541 | | |
| 1510549 | 5920 | 0700 Lowell | Denise Ong | 2/18/2015 10:47 | 2/18/2015 20:04 | 557 | | |
| 1511256 | 5920 | 0700 Lowell | Denise Ong | 2/19/2015 8:53 | 2/19/2015 18:03 | 550 | | |
| 1512684 | 5920 | 0700 Lowell | Denise Ong | 2/20/2015 9:57 | 2/20/2015 17:10 | 433 | | |
| 1513806 | 5920 | 0700 Lowell | Denise Ong | 2/21/2015 10:03 | 2/21/2015 19:03 | 540 | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | Re... | ... | ...Min... | Re... | ...ment | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1516500 | 5920 0700 Lowell | Denise Ong | | 2/24/2015 10:57 | 2/24/2015 20:05 | 548 | | | | | | | |
| 1517166 | 5920 0700 Lowell | Denise Ong | | 2/25/2015 8:56 | 2/25/2015 17:57 | 541 | | | | | | | |
| 1519217 | 5920 0700 Lowell | Denise Ong | | 2/27/2015 8:54 | 2/27/2015 9:15 | 21 | | | | | | | |
| 1520337 | 5920 0700 Lowell | Denise Ong | | 2/28/2015 8:49 | 2/28/2015 10:58 | 129 | | | | | | | |
| 1523275 | 5920 0700 Lowell | Denise Ong | | 3/3/2015 11:06 | 3/3/2015 20:06 | 540 | | | | | | | |
| 1523849 | 5920 0700 Lowell | Denise Ong | | 3/4/2015 8:45 | 3/4/2015 17:54 | 549 | | | | | | | |
| 1525105 | 5920 0700 Lowell | Denise Ong | | 3/5/2015 9:55 | 3/5/2015 19:11 | 556 | | | | | | | |
| 1526241 | 5920 0700 Lowell | Denise Ong | | 3/6/2015 9:57 | 3/6/2015 19:05 | 548 | | | | | | | |
| 1527087 | 5920 0700 Lowell | Denise Ong | | 3/7/2015 8:50 | 3/7/2015 18:04 | 554 | | | | | | | |
| 1528027 | 5920 0700 Lowell | Denise Ong | | 3/8/2015 9:49 | 3/8/2015 16:27 | 398 | | | | | | | |
| 1528935 | 5920 0700 Lowell | Denise Ong | | 3/9/2015 10:51 | 3/9/2015 20:06 | 555 | | | | | | | |
| 1529600 | 5920 0700 Lowell | Denise Ong | | 3/10/2015 8:50 | 3/10/2015 18:00 | 550 | | | | | | | |
| 1532599 | 5920 0700 Lowell | Denise Ong | | 3/13/2015 8:50 | 3/13/2015 17:01 | 491 | | | | | | | |
| 1535597 | 5920 0700 Lowell | Denise Ong | | 3/16/2015 10:51 | 3/16/2015 20:17 | 566 | | | | | | | |
| 1536329 | 5920 0700 Lowell | Denise Ong | | 3/17/2015 8:55 | 3/17/2015 18:19 | 564 | | | | | | | |
| 1537527 | 5920 0700 Lowell | Denise Ong | | 3/18/2015 9:55 | 3/18/2015 19:00 | 545 | | | | | | | |
| 1539841 | 5920 0700 Lowell | Denise Ong | | 3/20/2015 9:54 | 3/20/2015 17:31 | 457 | | | | | | | |
| 1540700 | 5920 0700 Lowell | Denise Ong | | 3/21/2015 8:49 | 3/21/2015 18:07 | 558 | | | | | | | |
| 1541675 | 5920 0700 Lowell | Denise Ong | | 3/22/2015 9:50 | 3/22/2015 16:44 | 414 | | | | | | | |
| 1544284 | 5920 0700 Lowell | Denise Ong | | 3/25/2015 8:51 | 3/25/2015 18:02 | 551 | | | | | | | |
| 1546113 | 5920 0700 Lowell | Denise Ong | | 3/26/2015 15:49 | 3/26/2015 20:05 | 256 | | | | | | | |
| 1546615 | 5920 0700 Lowell | Denise Ong | | 3/27/2015 9:55 | 3/27/2015 18:54 | 539 | | | | | | | |
| 1547384 | 5920 0700 Lowell | Denise Ong | | 3/28/2015 8:00 | 3/28/2015 16:12 | 492 | | | | | | | |
| 1550498 | 5920 0700 Lowell | Denise Ong | | 3/31/2015 11:34 | 3/31/2015 20:25 | 531 | | | | | | | |
| 1551065 | 5920 0700 Lowell | Denise Ong | | 4/1/2015 8:46 | 4/1/2015 17:54 | 548 | | | | | | | |
| 1552416 | 5920 0700 Lowell | Denise Ong | | 4/2/2015 9:56 | 4/2/2015 19:02 | 546 | | | | | | | |
| 1553382 | 5920 0700 Lowell | Denise Ong | | 4/3/2015 8:45 | 4/3/2015 18:07 | 562 | | | | | | | |
| 1555088 | 5920 0700 Lowell | Denise Ong | | 4/4/2015 9:58 | 4/4/2015 17:47 | 469 | | | | | | | |
| 1556435 | 5920 0700 Lowell | Denise Ong | | 4/6/2015 10:58 | 4/6/2015 20:53 | 595 | | | | | | | |
| 1557278 | 5920 0700 Lowell | Denise Ong | | 4/7/2015 8:51 | 4/7/2015 18:09 | 558 | | | | | | | |
| 1558786 | 5920 0700 Lowell | Denise Ong | | 4/8/2015 10:00 | 4/8/2015 19:19 | 559 | | | | | | | |
| 1560047 | 5920 0700 Lowell | Denise Ong | | 4/9/2015 9:58 | 4/9/2015 17:01 | 423 | | | | | | | |
| 1564657 | 5920 0700 Lowell | Denise Ong | | 4/13/2015 11:00 | 4/13/2015 20:22 | 562 | | | | | | | |
| 1565668 | 5920 0700 Lowell | Denise Ong | | 4/14/2015 10:03 | 4/14/2015 19:12 | 549 | | | | | | | |
| 1566760 | 5920 0700 Lowell | Denise Ong | | 4/15/2015 9:56 | 4/15/2015 18:28 | 512 | | | | | | | |
| 1567939 | 5920 0700 Lowell | Denise Ong | | 4/16/2015 9:59 | 4/16/2015 19:01 | 542 | | | | | | | |
| 1569268 | 5920 0700 Lowell | Denise Ong | | 4/17/2015 9:56 | 4/17/2015 19:18 | 562 | | | | | | | |
| 1570201 | 5920 0700 Lowell | Denise Ong | | 4/18/2015 8:40 | 4/18/2015 17:33 | 533 | | | | | | | |
| 1571328 | 5920 0700 Lowell | Denise Ong | | 4/19/2015 9:46 | 4/19/2015 16:35 | 409 | | | | | | | |
| 1575734 | 5920 0700 Lowell | Denise Ong | | 4/23/2015 9:54 | 4/23/2015 19:33 | 579 | | | | | | | |
| 1576644 | 5920 0700 Lowell | Denise Ong | | 4/24/2015 8:44 | 4/24/2015 18:00 | 556 | | | | | | | |
| 1578061 | 5920 0700 Lowell | Denise Ong | | 4/25/2015 8:52 | 4/25/2015 17:10 | 498 | | | | | | | |
| 1581381 | 5920 0700 Lowell | Denise Ong | | 4/28/2015 10:55 | 4/28/2015 20:27 | 572 | | | | | | | |
| 1582609 | 5920 0700 Lowell | Denise Ong | | 4/29/2015 11:24 | 4/29/2015 21:00 | 576 | | | | | | | |
| 1583679 | 5920 0700 Lowell | Denise Ong | | 4/30/2015 10:48 | 4/30/2015 19:03 | 495 | | | | | | | |
| 1584372 | 5920 0700 Lowell | Denise Ong | | 5/1/2015 7:49 | 5/1/2015 17:59 | 610 | | | | | | | |
| 1586070 | 5920 0700 Lowell | Denise Ong | | 5/2/2015 8:55 | 5/2/2015 18:08 | 553 | | | | | | | |
| 1587845 | 5920 0700 Lowell | Denise Ong | | 5/4/2015 8:52 | 5/4/2015 18:28 | 576 | | | | | | | |
| 1589384 | 5920 0700 Lowell | Denise Ong | | 5/5/2015 10:55 | 5/5/2015 20:55 | 600 | | | | | | | |
| 1590166 | 5920 0700 Lowell | Denise Ong | | 5/6/2015 8:49 | 5/6/2015 19:27 | 638 | | | | | | | |
| 1591230 | 5920 0700 Lowell | Denise Ong | | 5/7/2015 8:43 | 5/7/2015 19:03 | 620 | | | | | | | |
| 1592652 | 5920 0700 Lowell | Denise Ong | | 5/8/2015 9:13 | 5/8/2015 16:22 | 429 | | | | | | | |
| 1595767 | 5920 0700 Lowell | Denise Ong | | 5/11/2015 8:51 | 5/11/2015 17:09 | 498 | | | | | | | |
| 1596973 | 5920 0700 Lowell | Denise Ong | | 5/12/2015 8:51 | 5/12/2015 18:07 | 556 | | | | | | | |
| 1598464 | 5920 0700 Lowell | Denise Ong | | 5/13/2015 10:51 | 5/13/2015 20:13 | 562 | | | | | | | |
| 1599509 | 5920 0700 Lowell | Denise Ong | | 5/14/2015 9:55 | 5/14/2015 18:35 | 520 | | | | | | | |
| 1600960 | 5920 0700 Lowell | Denise Ong | | 5/15/2015 9:54 | 5/15/2015 19:55 | 601 | | | | | | | |
| 1602377 | 5920 0700 Lowell | Denise Ong | | 5/16/2015 10:44 | 5/16/2015 20:02 | 558 | | | | | | | |
| 1604979 | 5920 0700 Lowell | Denise Ong | | 5/19/2015 8:46 | 5/19/2015 18:21 | 575 | | | | | | | |
| 1606518 | 5920 0700 Lowell | Denise Ong | | 5/20/2015 10:53 | 5/20/2015 20:27 | 574 | | | | | | | |
| 1607543 | 5920 0700 Lowell | Denise Ong | | 5/21/2015 9:57 | 5/21/2015 18:58 | 541 | | | | | | | |
| 1609902 | 5920 0700 Lowell | Denise Ong | | 5/23/2015 8:52 | 5/23/2015 18:10 | 558 | | | | | | | |
| 1611007 | 5920 0700 Lowell | Denise Ong | | 5/24/2015 9:50 | 5/24/2015 17:19 | 449 | | | | | | | |
| 1611587 | 5920 0700 Lowell | Denise Ong | | 5/25/2015 9:41 | 5/25/2015 15:48 | 367 | | | | | | | |
| 1615174 | 5920 0700 Lowell | Denise Ong | | 5/28/2015 10:52 | 5/28/2015 20:09 | 557 | | | | | | | |
| 1615885 | 5920 0700 Lowell | Denise Ong | | 5/29/2015 7:56 | 5/29/2015 8:39 | 43 | | | | | | | |
| 1616512 | 5920 0700 Lowell | Denise Ong | | 5/29/2015 9:59 | 5/29/2015 19:16 | 557 | | | | | | | |
| 1617500 | 5920 0700 Lowell | Denise Ong | | 5/30/2015 8:48 | 5/30/2015 18:05 | 557 | | | | | | | |
| 1620430 | 5920 0700 Lowell | Denise Ong | | 6/2/2015 8:47 | 6/2/2015 19:02 | 615 | | | | | | | |
| 1621929 | 5920 0700 Lowell | Denise Ong | | 6/3/2015 11:00 | 6/3/2015 20:11 | 551 | | | | | | | |
| 1622617 | 5920 0700 Lowell | Denise Ong | | 6/4/2015 8:44 | 6/4/2015 20:27 | 703 | | | | | | | |
| 1623893 | 5920 0700 Lowell | Denise Ong | | 6/5/2015 9:03 | 6/5/2015 18:08 | 545 | | | | | | | |
| 1626889 | 5920 0700 Lowell | Denise Ong | | 6/8/2015 8:48 | 6/8/2015 18:34 | 586 | | | | | | | |
| 1628462 | 5920 0700 Lowell | Denise Ong | | 6/9/2015 10:56 | 6/9/2015 20:40 | 584 | | | | | | | |
| 1629435 | 5920 0700 Lowell | Denise Ong | | 6/10/2015 9:50 | 6/10/2015 20:34 | 644 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisionState | | | | Revised | Comment | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1630356 | 5920 | 0700 Lowell | Denise Ong | 6/11/2015 8:49 | 6/11/2015 18:20 | 571 | | | | | | | | |
| 1631406 | 5920 | 0700 Lowell | Denise Ong | 6/12/2015 7:59 | 6/12/2015 18:24 | 625 | | | | | | | | |
| 1633520 | 5920 | 0700 Lowell | Denise Ong | 6/13/2015 10:59 | 6/13/2015 21:07 | 608 | | | | | | | | |
| 1636195 | 5920 | 0700 Lowell | Denise Ong | 6/16/2015 9:54 | 6/16/2015 20:26 | 632 | | | | | | | | |
| 1637436 | 5920 | 0700 Lowell | Denise Ong | 6/17/2015 10:57 | 6/17/2015 20:59 | 602 | | | | | | | | |
| 1638143 | 5920 | 0700 Lowell | Denise Ong | 6/18/2015 8:41 | 6/18/2015 18:08 | 567 | | | | | | | | |
| 1639318 | 5920 | 0700 Lowell | Denise Ong | 6/19/2015 8:44 | 6/19/2015 19:29 | 645 | | | | | | | | |
| 1641925 | 5920 | 0700 Lowell | Denise Ong | 6/21/2015 10:06 | 6/21/2015 17:22 | 436 | | | | | | | | |
| 1642861 | 5920 | 0700 Lowell | Denise Ong | 6/22/2015 11:01 | 6/22/2015 20:05 | 544 | | | | | | | | |
| 1643578 | 5920 | 0700 Lowell | Denise Ong | 6/23/2015 8:41 | 6/23/2015 18:04 | 563 | | | | | | | | |
| 1646116 | 5920 | 0700 Lowell | Denise Ong | 6/25/2015 9:52 | 6/25/2015 17:54 | 482 | | | | | | | | |
| 1646907 | 5920 | 0700 Lowell | Denise Ong | 6/26/2015 7:54 | 6/26/2015 14:43 | 409 | | | | | | | | |
| 1648486 | 5920 | 0700 Lowell | Denise Ong | 6/27/2015 8:44 | 6/27/2015 15:48 | 424 | | | | | | | | |
| 1649555 | 5920 | 0700 Lowell | Denise Ong | 6/28/2015 9:39 | 6/28/2015 16:05 | 386 | | | | | | | | |
| 1652973 | 5920 | 0700 Lowell | Denise Ong | 7/1/2015 10:57 | 7/1/2015 20:11 | 554 | | | | | | | | |
| 1654031 | 5920 | 0700 Lowell | Denise Ong | 7/2/2015 9:55 | 7/2/2015 18:24 | 509 | | | | | | | | |
| 1655122 | 5920 | 0700 Lowell | Denise Ong | 7/3/2015 8:48 | 7/3/2015 18:05 | 557 | | | | | | | | |
| 1656500 | 5920 | 0700 Lowell | Denise Ong | 7/4/2015 8:45 | 7/4/2015 14:34 | 349 | | | | | | | | |
| 1659822 | 5920 | 0700 Lowell | Denise Ong | 7/7/2015 11:08 | 7/7/2015 20:00 | 532 | 2015-07-07 11:08:00.000 | 2015-07-07 20:00:00.000 | 532 | 2015-07-13 14:52:00.690 | Ryan Trombley | | Auto-Punch Out | |
| 1660631 | 5920 | 0700 Lowell | Denise Ong | 7/8/2015 8:49 | 7/8/2015 18:02 | 553 | | | | | | | | |
| 1663022 | 5920 | 0700 Lowell | Denise Ong | 7/10/2015 8:01 | 7/10/2015 20:02 | 721 | | | | | | | | |
| 1664675 | 5920 | 0700 Lowell | Denise Ong | 7/11/2015 8:45 | 7/11/2015 17:17 | 512 | | | | | | | | |
| 1665925 | 5920 | 0700 Lowell | Denise Ong | 7/12/2015 9:49 | 7/12/2015 15:58 | 369 | | | | | | | | |
| 1669591 | 5920 | 0700 Lowell | Denise Ong | 7/15/2015 10:58 | 7/15/2015 21:01 | 603 | | | | | | | | |
| 1670712 | 5920 | 0700 Lowell | Denise Ong | 7/16/2015 9:56 | 7/16/2015 18:27 | 511 | | | | | | | | |
| 1671696 | 5920 | 0700 Lowell | Denise Ong | 7/17/2015 8:40 | 7/17/2015 18:21 | 581 | | | | | | | | |
| 1673175 | 5920 | 0700 Lowell | Denise Ong | 7/18/2015 8:42 | 7/18/2015 17:03 | 501 | | | | | | | | |
| 1674482 | 5920 | 0700 Lowell | Denise Ong | 7/19/2015 9:53 | 7/19/2015 14:33 | 280 | | | | | | | | |
| 1675111 | 5920 | 0700 Lowell | Denise Ong | 7/20/2015 8:47 | 7/20/2015 18:01 | 554 | | | | | | | | |
| 1678095 | 5920 | 0700 Lowell | Denise Ong | 7/22/2015 10:57 | 7/22/2015 20:02 | 545 | | | | | | | | |
| 1678958 | 5920 | 0700 Lowell | Denise Ong | 7/23/2015 8:45 | 7/23/2015 17:01 | 496 | | | | | | | | |
| 1680251 | 5920 | 0700 Lowell | Denise Ong | 7/24/2015 7:54 | 7/24/2015 8:21 | 27 | | | | | | | | |
| 1684499 | 5920 | 0700 Lowell | Denise Ong | 7/27/2015 11:01 | 7/27/2015 18:10 | 429 | | | | | | | | |
| 1685384 | 5920 | 0700 Lowell | Denise Ong | 7/28/2015 8:46 | 7/28/2015 17:53 | 547 | | | | | | | | |
| 1686780 | 5920 | 0700 Lowell | Denise Ong | 7/29/2015 9:06 | 7/29/2015 18:03 | 537 | | | | | | | | |
| 1688230 | 5920 | 0700 Lowell | Denise Ong | 7/30/2015 10:17 | 7/30/2015 18:59 | 522 | | | | | | | | |
| 1689780 | 5920 | 0700 Lowell | Denise Ong | 7/31/2015 10:53 | 7/31/2015 20:04 | 551 | | | | | | | | |
| 1691300 | 5920 | 0700 Lowell | Denise Ong | 8/1/2015 10:30 | 8/1/2015 17:57 | 447 | | | | | | | | |
| 1692324 | 5920 | 0700 Lowell | Denise Ong | 8/2/2015 10:12 | 8/2/2015 12:57 | 165 | | | | | | | | |
| 1695850 | 5920 | 0700 Lowell | Denise Ong | 8/5/2015 11:00 | 8/5/2015 20:35 | 575 | | | | | | | | |
| 1696729 | 5920 | 0700 Lowell | Denise Ong | 8/6/2015 8:56 | 8/6/2015 18:08 | 552 | | | | | | | | |
| 1697842 | 5920 | 0700 Lowell | Denise Ong | 8/7/2015 7:56 | 8/7/2015 18:01 | 605 | | | | | | | | |
| 1699603 | 5920 | 0700 Lowell | Denise Ong | 8/8/2015 8:44 | 8/8/2015 17:58 | 554 | | | | | | | | |
| 1703263 | 5920 | 0700 Lowell | Denise Ong | 8/11/2015 10:14 | 8/11/2015 13:11 | 177 | | | | | | | | |
| 1703815 | 5920 | 0700 Lowell | Denise Ong | 8/11/2015 13:24 | 8/11/2015 20:56 | 452 | | | | | | | | |
| 1704207 | 5920 | 0700 Lowell | Denise Ong | 8/12/2015 8:45 | 8/12/2015 19:59 | 674 | | | | | | | | |
| 1705778 | 5920 | 0700 Lowell | Denise Ong | 8/13/2015 9:58 | 8/13/2015 18:17 | 499 | | | | | | | | |
| 1706826 | 5920 | 0700 Lowell | Denise Ong | 8/14/2015 8:40 | 8/14/2015 17:13 | 513 | | | | | | | | |
| 1708426 | 5920 | 0700 Lowell | Denise Ong | 8/15/2015 8:52 | 8/15/2015 17:06 | 494 | | | | | | | | |
| 1709613 | 5920 | 0700 Lowell | Denise Ong | 8/16/2015 9:43 | 8/16/2015 15:55 | 372 | | | | | | | | |
| 1713364 | 5920 | 0700 Lowell | Denise Ong | 8/19/2015 10:57 | 8/19/2015 20:04 | 547 | | | | | | | | |
| 1714548 | 5920 | 0700 Lowell | Denise Ong | 8/20/2015 10:01 | 8/20/2015 19:16 | 555 | | | | | | | | |
| 1715513 | 5920 | 0700 Lowell | Denise Ong | 8/21/2015 8:00 | 8/21/2015 18:13 | 613 | | | | | | | | |
| 1723049 | 5920 | 0700 Lowell | Denise Ong | 8/27/2015 11:13 | 8/27/2015 20:10 | 537 | | | | | | | | |
| 1723905 | 5920 | 0700 Lowell | Denise Ong | 8/28/2015 8:50 | 8/28/2015 18:07 | 557 | | | | | | | | |
| 1727670 | 5920 | 0700 Lowell | Denise Ong | 8/31/2015 10:59 | 8/31/2015 21:05 | 606 | | | | | | | | |
| 1728507 | 5920 | 0700 Lowell | Denise Ong | 9/1/2015 8:40 | 9/1/2015 20:07 | 687 | | | | | | | | |
| 1729853 | 5920 | 0700 Lowell | Denise Ong | 9/2/2015 8:46 | 9/2/2015 19:13 | 627 | | | | | | | | |
| 1731556 | 5920 | 0700 Lowell | Denise Ong | 9/3/2015 10:50 | 9/3/2015 20:10 | 560 | | | | | | | | |
| 1732413 | 5920 | 0700 Lowell | Denise Ong | 9/4/2015 7:58 | 9/4/2015 16:07 | 489 | | | | | | | | |
| 1734256 | 5920 | 0700 Lowell | Denise Ong | 9/5/2015 8:46 | 9/5/2015 17:12 | 506 | | | | | | | | |
| 1735702 | 5920 | 0700 Lowell | Denise Ong | 9/6/2015 10:01 | 9/6/2015 13:26 | 205 | | | | | | | | |
| 1738576 | 5920 | 0700 Lowell | Denise Ong | 9/9/2015 8:48 | 9/9/2015 17:56 | 548 | | | | | | | | |
| 1740383 | 5920 | 0700 Lowell | Denise Ong | 9/10/2015 10:07 | 9/10/2015 19:28 | 561 | | | | | | | | |
| 1741667 | 5920 | 0700 Lowell | Denise Ong | 9/11/2015 8:52 | 9/11/2015 16:53 | 481 | | | | | | | | |
| 1743401 | 5920 | 0700 Lowell | Denise Ong | 9/12/2015 8:44 | 9/12/2015 17:57 | 553 | | | | | | | | |
| 1745082 | 5920 | 0700 Lowell | Denise Ong | 9/13/2015 9:57 | 9/13/2015 16:01 | 364 | | | | | | | | |
| 1749508 | 5920 | 0700 Lowell | Denise Ong | 9/16/2015 11:01 | 9/16/2015 20:39 | 578 | | | | | | | | |
| 1750551 | 5920 | 0700 Lowell | Denise Ong | 9/17/2015 8:52 | 9/17/2015 17:23 | 511 | | | | | | | | |
| 1751983 | 5920 | 0700 Lowell | Denise Ong | 9/18/2015 7:59 | 9/18/2015 18:41 | 642 | | | | | | | | |
| 1754128 | 5920 | 0700 Lowell | Denise Ong | 9/19/2015 8:47 | 9/19/2015 18:02 | 555 | | | | | | | | |
| 1758850 | 5920 | 0700 Lowell | Denise Ong | 9/22/2015 10:57 | 9/22/2015 20:02 | 545 | | | | | | | | |
| 1759926 | 5920 | 0700 Lowell | Denise Ong | 9/23/2015 8:55 | 9/23/2015 17:14 | 499 | | | | | | | | |
| 1761733 | 5920 | 0700 Lowell | Denise Ong | 9/24/2015 9:57 | 9/24/2015 17:29 | 452 | | | | | | | | |
| 1763715 | 5920 | 0700 Lowell | Denise Ong | 9/25/2015 9:51 | 9/25/2015 18:06 | 495 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisionComments |
|---|---|---|---|---|---|---|---|
| 1765437 | 5920 0700 Lowell | Denise Ong | 9/26/2015 10:08 | 9/26/2015 16:16 | 368 | |
| 1769551 | 5920 0700 Lowell | Denise Ong | 9/29/2015 11:04 | 9/29/2015 20:05 | 541 | |
| 1770888 | 5920 0700 Lowell | Denise Ong | 9/30/2015 10:03 | 9/30/2015 18:25 | 502 | |
| 1772409 | 5920 0700 Lowell | Denise Ong | 10/1/2015 10:02 | 10/1/2015 14:29 | 267 | |
| 1773298 | 5920 0700 Lowell | Denise Ong | 10/1/2015 15:41 | 10/1/2015 19:08 | 207 | |
| 1773555 | 5920 0700 Lowell | Denise Ong | 10/2/2015 8:01 | 10/2/2015 9:39 | 98 | |
| 1774277 | 5920 0700 Lowell | Denise Ong | 10/2/2015 9:58 | 10/2/2015 18:16 | 498 | |
| 1776024 | 5920 0700 Lowell | Denise Ong | 10/3/2015 9:55 | 10/3/2015 18:05 | 490 | |
| 1779978 | 5920 0700 Lowell | Denise Ong | 10/6/2015 9:48 | 10/6/2015 13:59 | 251 | |
| 1783133 | 5920 0700 Lowell | Denise Ong | 10/8/2015 9:58 | 10/8/2015 17:57 | 479 | |
| 1786763 | 5920 0700 Lowell | Denise Ong | 10/10/2015 9:54 | 10/10/2015 18:04 | 490 | |
| 1788065 | 5920 0700 Lowell | Denise Ong | 10/11/2015 9:56 | 10/11/2015 14:47 | 291 | |
| 1789139 | 5920 0700 Lowell | Denise Ong | 10/12/2015 9:56 | 10/12/2015 18:11 | 495 | |
| 1790661 | 5920 0700 Lowell | Denise Ong | 10/13/2015 9:47 | 10/13/2015 19:46 | 599 | |
| 1791794 | 5920 0700 Lowell | Denise Ong | 10/14/2015 8:38 | 10/14/2015 17:00 | 502 | |
| 1793126 | 5920 0700 Lowell | Denise Ong | 10/14/2015 17:04 | 10/14/2015 17:14 | 10 | |
| 1805174 | 5920 0700 Lowell | Denise Ong | 10/22/2015 10:57 | 10/22/2015 22:00 | 663 | |
| 1806661 | 5920 0700 Lowell | Denise Ong | 10/23/2015 9:40 | 10/23/2015 16:59 | 439 | |
| 1808749 | 5920 0700 Lowell | Denise Ong | 10/24/2015 10:03 | 10/24/2015 18:02 | 479 | |
| 1809913 | 5920 0700 Lowell | Denise Ong | 10/25/2015 9:46 | 10/25/2015 15:26 | 340 | |
| 1812816 | 5920 0703 Ionia | Denise Ong | 10/27/2015 9:47 | 10/27/2015 20:45 | 658 | |
| 1816267 | 5920 0703 Ionia | Denise Ong | 10/29/2015 10:17 | 10/29/2015 20:21 | 604 | |
| 1817387 | 5920 0703 Ionia | Denise Ong | 10/30/2015 7:51 | 10/30/2015 17:08 | 557 | |
| 1820160 | 5920 0703 Ionia | Denise Ong | 10/31/2015 9:55 | 10/31/2015 18:01 | 486 | |
| 1824830 | 5920 0703 Ionia | Denise Ong | 11/3/2015 10:56 | 11/3/2015 19:06 | 490 | |
| 1826656 | 5920 0703 Ionia | Denise Ong | 11/4/2015 10:52 | 11/4/2015 20:06 | 554 | |
| 1828336 | 5920 0703 Ionia | Denise Ong | 11/5/2015 9:55 | 11/5/2015 18:06 | 491 | |
| 1830356 | 5920 0703 Ionia | Denise Ong | 11/6/2015 9:56 | 11/6/2015 17:18 | 442 | |
| 1832565 | 5920 0703 Ionia | Denise Ong | 11/7/2015 10:01 | 11/7/2015 18:29 | 508 | |
| 1837506 | 5920 0703 Ionia | Denise Ong | 11/10/2015 10:58 | 11/10/2015 20:14 | 556 | |
| 1839356 | 5920 0703 Ionia | Denise Ong | 11/11/2015 11:00 | 11/11/2015 20:05 | 545 | |
| 1840986 | 5920 0703 Ionia | Denise Ong | 11/12/2015 9:55 | 11/12/2015 18:20 | 505 | |
| 1842434 | 5920 0703 Ionia | Denise Ong | 11/13/2015 7:59 | 11/13/2015 9:13 | 74 | |
| 1843222 | 5920 0703 Ionia | Denise Ong | 11/13/2015 9:58 | 11/13/2015 18:27 | 509 | |
| 1845495 | 5920 0703 Ionia | Denise Ong | 11/14/2015 10:00 | 11/14/2015 18:02 | 482 | |
| 1850258 | 5920 0703 Ionia | Denise Ong | 11/17/2015 10:01 | 11/17/2015 18:44 | 523 | |
| 1852021 | 5920 0703 Ionia | Denise Ong | 11/18/2015 9:55 | 11/18/2015 18:02 | 487 | |
| 1853909 | 5920 0703 Ionia | Denise Ong | 11/19/2015 10:00 | 11/19/2015 18:07 | 487 | |
| 1855925 | 5920 0703 Ionia | Denise Ong | 11/20/2015 9:59 | 11/20/2015 17:39 | 460 | |
| 1861376 | 5920 0703 Ionia | Denise Ong | 11/23/2015 10:08 | 11/23/2015 19:13 | 545 | |
| 1865728 | 5920 0703 Ionia | Denise Ong | 11/25/2015 10:04 | 11/25/2015 21:23 | 679 | |
| 1868478 | 5920 0703 Ionia | Denise Ong | 11/27/2015 9:50 | 11/27/2015 21:08 | 678 | |
| 1870416 | 5920 0703 Ionia | Denise Ong | 11/28/2015 9:49 | 11/28/2015 18:35 | 526 | |
| 1872458 | 5920 0703 Ionia | Denise Ong | 11/29/2015 10:05 | 11/29/2015 16:26 | 381 | |
| 1877431 | 5920 0703 Ionia | Denise Ong | 12/2/2015 10:05 | 12/2/2015 19:11 | 546 | |
| 1879079 | 5920 0703 Ionia | Denise Ong | 12/3/2015 9:51 | 12/3/2015 19:06 | 555 | |
| 1881048 | 5920 0703 Ionia | Denise Ong | 12/4/2015 9:59 | 12/4/2015 18:00 | 481 | |
| 1883292 | 5920 0703 Ionia | Denise Ong | 12/5/2015 10:00 | 12/5/2015 17:39 | 459 | |
| 1888054 | 5920 0703 Ionia | Denise Ong | 12/8/2015 10:01 | 12/8/2015 19:08 | 547 | |
| 1889939 | 5920 0703 Ionia | Denise Ong | 12/9/2015 9:58 | 12/9/2015 19:45 | 587 | |
| 1891838 | 5920 0703 Ionia | Denise Ong | 12/10/2015 9:59 | 12/10/2015 19:00 | 541 | |
| 1893206 | 5920 0703 Ionia | Denise Ong | 12/11/2015 7:57 | 12/11/2015 9:19 | 82 | |
| 1894011 | 5920 0703 Ionia | Denise Ong | 12/11/2015 9:54 | 12/11/2015 18:04 | 489 | |
| 1899332 | 5920 0703 Ionia | Denise Ong | 12/14/2015 10:01 | 12/14/2015 19:23 | 561 | |
| 1901272 | 5920 0703 Ionia | Denise Ong | 12/15/2015 9:54 | 12/15/2015 19:05 | 551 | |
| 1903112 | 5920 0703 Ionia | Denise Ong | 12/16/2015 9:52 | 12/16/2015 18:03 | 491 | |
| 1904960 | 5920 0703 Ionia | Denise Ong | 12/17/2015 9:56 | 12/17/2015 18:55 | 539 | |
| 1907020 | 5920 0703 Ionia | Denise Ong | 12/18/2015 9:58 | 12/18/2015 17:31 | 453 | |
| 1909667 | 5920 0703 Ionia | Denise Ong | 12/19/2015 10:58 | 12/19/2015 19:05 | 487 | |
| 1912801 | 5920 0703 Ionia | Denise Ong | 12/21/2015 9:59 | 12/21/2015 20:14 | 615 | |
| 1915022 | 5920 0703 Ionia | Denise Ong | 12/22/2015 10:18 | 12/22/2015 19:04 | 526 | |
| 1917241 | 5920 0703 Ionia | Denise Ong | 12/23/2015 10:22 | 12/23/2015 18:02 | 460 | |
| 1920114 | 5920 0703 Ionia | Denise Ong | 12/24/2015 10:49 | 12/24/2015 16:53 | 364 | |
| 1921530 | 5920 0703 Ionia | Denise Ong | 12/26/2015 10:00 | 12/26/2015 17:51 | 471 | |
| 1926488 | 5920 0703 Ionia | Denise Ong | 12/29/2015 9:59 | 12/29/2015 19:01 | 542 | |
| 1928444 | 5920 0703 Ionia | Denise Ong | 12/30/2015 9:59 | 12/30/2015 18:55 | 536 | |
| 1930638 | 5920 0703 Ionia | Denise Ong | 12/31/2015 9:59 | 12/31/2015 15:55 | 356 | |
| 1932046 | 5920 0703 Ionia | Denise Ong | 1/1/2016 10:08 | 1/1/2016 15:35 | 327 | |
| 1933595 | 5920 0703 Ionia | Denise Ong | 1/2/2016 9:58 | 1/2/2016 17:57 | 479 | |
| 1938245 | 5920 0703 Ionia | Denise Ong | 1/5/2016 10:09 | 1/5/2016 19:00 | 531 | |
| 1939906 | 5920 0703 Ionia | Denise Ong | 1/6/2016 9:48 | 1/6/2016 18:06 | 498 | |
| 1943097 | 5920 0703 Ionia | Denise Ong | 1/8/2016 8:00 | 1/8/2016 9:08 | 68 | |
| 1943820 | 5920 0703 Ionia | Denise Ong | 1/8/2016 9:58 | 1/8/2016 17:57 | 479 | |
| 1945974 | 5920 0703 Ionia | Denise Ong | 1/9/2016 10:00 | 1/9/2016 18:02 | 482 | |
| 1950684 | 5920 0703 Ionia | Denise Ong | 1/12/2016 10:18 | 1/12/2016 18:53 | 515 | |

| PunchID | EmployeeID FieldText | EmployeeName | TimeIn | TimeOut | Minutes | Re... | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952431 | 5920 0703 Ionia | Denise Ong | 1/13/2016 10:23 | 1/13/2016 18:54 | 511 | | | | | | |
| 1954124 | 5920 0703 Ionia | Denise Ong | 1/14/2016 9:58 | 1/14/2016 19:00 | 542 | | | | | | |
| 1956093 | 5920 0703 Ionia | Denise Ong | 1/15/2016 9:59 | 1/15/2016 18:05 | 486 | | | | | | |
| 1962627 | 5920 0703 Ionia | Denise Ong | 1/19/2016 9:56 | 1/19/2016 19:00 | 544 | | | | | | |
| 1964374 | 5920 0703 Ionia | Denise Ong | 1/20/2016 10:01 | 1/20/2016 18:59 | 538 | | | | | | |
| 1966072 | 5920 0703 Ionia | Denise Ong | 1/21/2016 9:54 | 1/21/2016 18:54 | 540 | | | | | | |
| 1967369 | 5920 0703 Ionia | Denise Ong | 1/22/2016 8:02 | 1/22/2016 9:22 | 80 | | | | | | |
| 1968197 | 5920 0703 Ionia | Denise Ong | 1/22/2016 10:11 | 1/22/2016 18:01 | 470 | | | | | | |
| 1969948 | 5920 0703 Ionia | Denise Ong | 1/23/2016 9:58 | 1/23/2016 17:57 | 479 | | | | | | |
| 1974787 | 5920 0703 Ionia | Denise Ong | 1/26/2016 11:54 | 1/26/2016 20:09 | 495 | 2016-01-26 11:54:00.000  2016-01-26 20:09:00.000  495 | | 2016-02-07 22:24:09.570  Ryan Trombley | | Auto-Punch Out | |
| 1976032 | 5920 0703 Ionia | Denise Ong | 1/27/2016 10:01 | 1/27/2016 18:30 | 509 | | | | | | |
| 1977445 | 5920 0703 Ionia | Denise Ong | 1/28/2016 8:57 | 1/28/2016 17:09 | 492 | | | | | | |
| 1979869 | 5920 0703 Ionia | Denise Ong | 1/29/2016 10:54 | 1/29/2016 19:45 | 531 | | | | | | |
| 1981711 | 5920 0703 Ionia | Denise Ong | 1/30/2016 9:58 | 1/30/2016 17:59 | 481 | | | | | | |
| 1982972 | 5920 0703 Ionia | Denise Ong | 1/31/2016 9:28 | 1/31/2016 17:26 | 478 | | | | | | |
| 1988494 | 5920 0703 Ionia | Denise Ong | 2/3/2016 11:59 | 2/3/2016 20:41 | 522 | | | | | | |
| 1989421 | 5920 0703 Ionia | Denise Ong | 2/4/2016 8:59 | 2/4/2016 16:47 | 468 | | | | | | |
| 1990918 | 5920 0703 Ionia | Denise Ong | 2/5/2016 7:53 | 2/5/2016 16:31 | 518 | | | | | | |
| 1993798 | 5920 0703 Ionia | Denise Ong | 2/6/2016 9:58 | 2/6/2016 18:00 | 481 | | | | | | |
| 1998850 | 5920 0703 Ionia | Denise Ong | 2/9/2016 11:58 | 2/9/2016 20:07 | 489 | | | | | | |
| 1999992 | 5920 0703 Ionia | Denise Ong | 2/10/2016 9:53 | 2/10/2016 19:06 | 553 | | | | | | |
| 2001194 | 5920 0703 Ionia | Denise Ong | 2/11/2016 8:15 | 2/11/2016 16:31 | 496 | | | | | | |
| 2010725 | 5920 0703 Ionia | Denise Ong | 2/16/2016 11:55 | 2/16/2016 20:04 | 489 | | | | | | |
| 2012481 | 5920 0703 Ionia | Denise Ong | 2/17/2016 11:55 | 2/17/2016 20:01 | 486 | | | | | | |
| 2013709 | 5920 0703 Ionia | Denise Ong | 2/18/2016 9:57 | 2/18/2016 18:02 | 485 | | | | | | |
| 2015120 | 5920 0703 Ionia | Denise Ong | 2/19/2016 8:13 | 2/19/2016 16:30 | 497 | | | | | | |
| 2017918 | 5920 0703 Ionia | Denise Ong | 2/20/2016 9:58 | 2/20/2016 18:08 | 490 | | | | | | |
| 2019240 | 5920 0703 Ionia | Denise Ong | 2/21/2016 9:28 | 2/21/2016 17:11 | 463 | | | | | | |
| 2024899 | 5920 0703 Ionia | Denise Ong | 2/24/2016 11:59 | 2/24/2016 20:03 | 484 | | | | | | |
| 2026081 | 5920 0703 Ionia | Denise Ong | 2/25/2016 9:59 | 2/25/2016 18:01 | 482 | | | | | | |
| 2027397 | 5920 0703 Ionia | Denise Ong | 2/26/2016 8:27 | 2/26/2016 16:34 | 487 | | | | | | |
| 2030107 | 5920 0703 Ionia | Denise Ong | 2/27/2016 9:54 | 2/27/2016 15:01 | 307 | | | | | | |
| 2031397 | 5920 0703 Ionia | Denise Ong | 2/28/2016 9:22 | 2/28/2016 17:33 | 491 | | | | | | |
| 2032883 | 5920 0703 Ionia | Denise Ong | 2/29/2016 9:46 | 2/29/2016 18:03 | 497 | | | | | | |
| 2038736 | 5920 0703 Ionia | Denise Ong | 3/3/2016 11:27 | 3/3/2016 18:04 | 397 | | | | | | |
| 2039723 | 5920 0703 Ionia | Denise Ong | 3/4/2016 8:02 | 3/4/2016 16:31 | 509 | | | | | | |
| 2042625 | 5920 0703 Ionia | Denise Ong | 3/5/2016 9:58 | 3/5/2016 18:01 | 483 | | | | | | |
| 2047239 | 5920 0703 Ionia | Denise Ong | 3/8/2016 9:56 | 3/8/2016 19:07 | 551 | | | | | | |
| 2048440 | 5920 0703 Ionia | Denise Ong | 3/9/2016 8:14 | 3/9/2016 10:22 | 128 | | | | | | |
| 2051234 | 5920 0703 Ionia | Denise Ong | 3/10/2016 11:54 | 3/10/2016 20:15 | 501 | | | | | | |
| 2052297 | 5920 0703 Ionia | Denise Ong | 3/11/2016 8:51 | 3/11/2016 17:28 | 517 | | | | | | |
| 2057601 | 5920 0703 Ionia | Denise Ong | 3/14/2016 9:58 | 3/14/2016 19:00 | 542 | | | | | | |
| 2059942 | 5920 0703 Ionia | Denise Ong | 3/15/2016 12:05 | 3/15/2016 20:06 | 481 | | | | | | |
| 2061132 | 5920 0703 Ionia | Denise Ong | 3/16/2016 9:59 | 3/16/2016 19:06 | 547 | | | | | | |
| 2062388 | 5920 0703 Ionia | Denise Ong | 3/17/2016 8:24 | 3/17/2016 16:42 | 498 | | | | | | |
| 2064178 | 5920 0703 Ionia | Denise Ong | 3/18/2016 7:52 | 3/18/2016 16:35 | 523 | | | | | | |
| 2067111 | 5920 0703 Ionia | Denise Ong | 3/19/2016 10:13 | 3/19/2016 18:01 | 468 | | | | | | |
| 2072132 | 5920 0703 Ionia | Denise Ong | 3/22/2016 12:02 | 3/22/2016 20:01 | 479 | | | | | | |
| 2073313 | 5920 0703 Ionia | Denise Ong | 3/23/2016 9:57 | 3/23/2016 18:58 | 541 | | | | | | |
| 2075087 | 5920 0703 Ionia | Denise Ong | 3/24/2016 9:58 | 3/24/2016 18:01 | 483 | | | | | | |
| 2076993 | 5920 0703 Ionia | Denise Ong | 3/25/2016 9:59 | 3/25/2016 18:00 | 481 | | | | | | |
| 2079052 | 5920 0703 Ionia | Denise Ong | 3/26/2016 9:57 | 3/26/2016 18:29 | 512 | | | | | | |
| 2083358 | 5920 0703 Ionia | Denise Ong | 3/29/2016 12:01 | 3/29/2016 20:03 | 482 | | | | | | |
| 2084654 | 5920 0703 Ionia | Denise Ong | 3/30/2016 9:56 | 3/30/2016 18:00 | 484 | | | | | | |
| 2086519 | 5920 0703 Ionia | Denise Ong | 3/31/2016 9:55 | 3/31/2016 18:03 | 488 | | | | | | |
| 2097151 | 5920 0703 Ionia | Denise Ong | 4/6/2016 10:00 | 4/6/2016 19:17 | 557 | | | | | | |
| 2099909 | 5920 0703 Ionia | Denise Ong | 4/7/2016 16:29 | 4/7/2016 17:43 | 74 | | | | | | |
| 2100541 | 5920 0703 Ionia | Denise Ong | 4/8/2016 9:02 | 4/8/2016 17:03 | 481 | | | | | | |
| 2105717 | 5920 0703 Ionia | Denise Ong | 4/11/2016 9:57 | 4/11/2016 19:02 | 545 | | | | | | |
| 2108101 | 5920 0703 Ionia | Denise Ong | 4/12/2016 12:01 | 4/12/2016 20:24 | 503 | | | | | | |
| 2109343 | 5920 0703 Ionia | Denise Ong | 4/13/2016 10:01 | 4/13/2016 19:26 | 565 | | | | | | |
| 2110571 | 5920 0703 Ionia | Denise Ong | 4/14/2016 8:23 | 4/14/2016 16:31 | 488 | | | | | | |
| 2112480 | 5920 0703 Ionia | Denise Ong | 4/15/2016 7:59 | 4/15/2016 16:32 | 513 | | | | | | |
| 2115363 | 5920 0703 Ionia | Denise Ong | 4/16/2016 9:58 | 4/16/2016 17:57 | 479 | | | | | | |
| 2119804 | 5920 0703 Ionia | Denise Ong | 4/19/2016 9:52 | 4/19/2016 19:09 | 557 | | | | | | |
| 2121429 | 5920 0703 Ionia | Denise Ong | 4/20/2016 9:51 | 4/20/2016 19:01 | 550 | | | | | | |
| 2122638 | 5920 0703 Ionia | Denise Ong | 4/21/2016 8:12 | 4/21/2016 17:30 | 558 | | | | | | |
| 2124875 | 5920 0703 Ionia | Denise Ong | 4/22/2016 9:01 | 4/22/2016 16:59 | 478 | | | | | | |
| 2127133 | 5920 0703 Ionia | Denise Ong | 4/23/2016 9:44 | 4/23/2016 17:54 | 490 | | | | | | |
| 2128438 | 5920 0703 Ionia | Denise Ong | 4/24/2016 9:23 | 4/24/2016 17:02 | 459 | | | | | | |
| 2133458 | 5920 0703 Ionia | Denise Ong | 4/27/2016 9:51 | 4/27/2016 19:26 | 575 | | | | | | |
| 2135268 | 5920 0703 Ionia | Denise Ong | 4/28/2016 9:53 | 4/28/2016 18:17 | 504 | | | | | | |
| 2136546 | 5920 0703 Ionia | Denise Ong | 4/29/2016 7:59 | 4/29/2016 16:00 | 481 | | | | | | |
| 2139233 | 5920 0703 Ionia | Denise Ong | 4/30/2016 9:42 | 4/30/2016 18:06 | 504 | | | | | | |
| 2144344 | 5920 0703 Ionia | Denise Ong | 5/3/2016 11:50 | 5/3/2016 20:07 | 497 | | | | | | |

| PunchID | EmployeeID FieldText | EmployeeName | TimeIn | TimeOut | Minutes | Reason | Revision | Comments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2145581 | 5920 0703 Ionia | Denise Ong | 5/4/2016 9:33 | 5/4/2016 19:00 | 567 | | | | | |
| 2147287 | 5920 0703 Ionia | Denise Ong | 5/5/2016 9:27 | 5/5/2016 18:03 | 516 | | | | | |
| 2148784 | 5920 0703 Ionia | Denise Ong | 5/6/2016 8:23 | 5/6/2016 14:30 | 367 | | | | | |
| 2151510 | 5920 0703 Ionia | Denise Ong | 5/7/2016 10:00 | 5/7/2016 18:24 | 504 | | | | | |
| 2156013 | 5920 0703 Ionia | Denise Ong | 5/10/2016 9:56 | 5/10/2016 19:12 | 556 | | | | | |
| 2157823 | 5920 0703 Ionia | Denise Ong | 5/11/2016 9:59 | 5/11/2016 19:35 | 576 | | | | | |
| 2159571 | 5920 0703 Ionia | Denise Ong | 5/12/2016 9:47 | 5/12/2016 18:02 | 495 | | | | | |
| 2160974 | 5920 0703 Ionia | Denise Ong | 5/13/2016 7:58 | 5/13/2016 16:58 | 540 | | | | | |
| 2167346 | 5920 0703 Ionia | Denise Ong | 5/16/2016 12:02 | 5/16/2016 20:04 | 482 | | | | | |
| 2168520 | 5920 0703 Ionia | Denise Ong | 5/17/2016 9:54 | 5/17/2016 19:00 | 547 | | | | | |
| 2170574 | 5920 0703 Ionia | Denise Ong | 5/18/2016 11:18 | 5/18/2016 20:14 | 536 | | | | | |
| 2172097 | 5920 0703 Ionia | Denise Ong | 5/19/2016 9:48 | 5/19/2016 18:57 | 549 | | | | | |
| 2173554 | 5920 0703 Ionia | Denise Ong | 5/20/2016 8:25 | 5/20/2016 13:08 | 283 | | | | | |
| 2175193 | 5920 0703 Ionia | Denise Ong | 5/20/2016 13:51 | 5/20/2016 17:10 | 199 | | | | | |
| 2175654 | 5920 0703 Ionia | Denise Ong | 5/21/2016 8:20 | 5/21/2016 16:48 | 507 | | | | | |
| 2181309 | 5920 0703 Ionia | Denise Ong | 5/24/2016 11:54 | 5/24/2016 20:02 | 488 | | | | | |
| 2182610 | 5920 0703 Ionia | Denise Ong | 5/25/2016 9:56 | 5/25/2016 19:01 | 545 | | | | | |
| 2183861 | 5920 0703 Ionia | Denise Ong | 5/26/2016 8:18 | 5/26/2016 16:43 | 505 | | | | | |
| 2185684 | 5920 0703 Ionia | Denise Ong | 5/27/2016 7:53 | 5/27/2016 15:59 | 486 | | | | | |
| 2188891 | 5920 0703 Ionia | Denise Ong | 5/28/2016 10:57 | 5/28/2016 19:02 | 485 | | | | | |
| 2189897 | 5920 0703 Ionia | Denise Ong | 5/29/2016 9:30 | 5/29/2016 17:03 | 453 | | | | | |
| 2191332 | 5920 0703 Ionia | Denise Ong | 5/30/2016 9:58 | 5/30/2016 13:30 | 212 | | | | | |
| 2192575 | 5920 0703 Ionia | Denise Ong | 5/31/2016 9:10 | 5/31/2016 17:49 | 519 | | | | | |
| 2199251 | 5920 0703 Ionia | Denise Ong | 6/3/2016 11:57 | 6/3/2016 19:51 | 474 | | | | | |
| 2200091 | 5920 0703 Ionia | Denise Ong | 6/4/2016 8:13 | 6/4/2016 16:25 | 492 | | | | | |
| 2205757 | 5920 0703 Ionia | Denise Ong | 6/7/2016 11:58 | 6/7/2016 21:12 | 554 | | | | | |
| 2207043 | 5920 0703 Ionia | Denise Ong | 6/8/2016 10:01 | 6/8/2016 18:59 | 538 | | | | | |
| 2208858 | 5920 0703 Ionia | Denise Ong | 6/9/2016 10:01 | 6/9/2016 18:00 | 479 | | | | | |
| 2210249 | 5920 0703 Ionia | Denise Ong | 6/10/2016 8:22 | 6/10/2016 15:42 | 440 | | | | | |
| 2229049 | 5920 0710 Standale | Denise Ong | 6/11/2016 10:50 | 6/11/2016 19:05 | 495 2016-06-11 10:50:53.000 2016-06-11 19:05:53.000 495 | 2016-06-20 23:00:42.387 Ryan Trombley | | | | |
| 2229050 | 5920 0710 Standale | Denise Ong | 6/14/2016 11:45 | 6/14/2016 20:05 | 500 2016-06-14 11:45:02.000 2016-06-14 20:05:02.000 500 | 2016-06-20 23:01:37.997 Ryan Trombley | | | | |
| 2229052 | 5920 0710 Standale | Denise Ong | 6/15/2016 11:50 | 6/15/2016 20:52 | 542 2016-06-15 11:50:49.000 2016-06-15 20:52:49.000 542 | 2016-06-23 23:02:18.187 Ryan Trombley | | | | |
| 2229053 | 5920 0710 Standale | Denise Ong | 6/16/2016 10:52 | 6/16/2016 19:08 | 496 2016-06-16 10:52:32.000 2016-06-16 19:08:32.000 496 | 2016-06-20 23:03:05.203 Ryan Trombley | | | | |
| 2227893 | 5920 0710 Standale | Denise Ong | 6/20/2016 9:46 | 6/20/2016 19:37 | 591 | | | | | |
| 2229376 | 5920 0710 Standale | Denise Ong | 6/21/2016 8:46 | 6/21/2016 17:27 | 521 | | | | | |
| 2231241 | 5920 0710 Standale | Denise Ong | 6/22/2016 8:59 | 6/22/2016 16:59 | 480 | | | | | |
| 2233284 | 5920 0710 Standale | Denise Ong | 6/23/2016 9:55 | 6/23/2016 18:49 | 534 | | | | | |
| 2234575 | 5920 0710 Standale | Denise Ong | 6/24/2016 7:55 | 6/24/2016 8:40 | 45 | | | | | |
| 2235582 | 5920 0710 Standale | Denise Ong | 6/24/2016 10:57 | 6/24/2016 20:32 | 575 | | | | | |
| 2240152 | 5920 0710 Standale | Denise Ong | 6/27/2016 9:54 | 6/27/2016 19:07 | 553 | | | | | |
| 2241873 | 5920 0710 Standale | Denise Ong | 6/28/2016 9:34 | 6/28/2016 19:40 | 606 | | | | | |
| 2243738 | 5920 0710 Standale | Denise Ong | 6/29/2016 9:53 | 6/29/2016 19:26 | 573 | | | | | |
| 2245501 | 5920 0710 Standale | Denise Ong | 6/30/2016 9:47 | 6/30/2016 18:59 | 552 | | | | | |
| 2247531 | 5920 0710 Standale | Denise Ong | 7/1/2016 9:58 | 7/1/2016 19:02 | 544 | | | | | |
| 2249653 | 5920 0710 Standale | Denise Ong | 7/2/2016 9:57 | 7/2/2016 18:01 | 484 | | | | | |
| 2253140 | 5920 0710 Standale | Denise Ong | 7/5/2016 8:25 | 7/5/2016 18:00 | 575 2016-07-05 08:25:00.000 2016-07-05 18:00:00.000 575 | 2016-07-11 12:55:32.083 Adam Benchaar | | | Auto-Punch Out | |
| 2255408 | 5920 0710 Standale | Denise Ong | 7/6/2016 9:56 | 7/6/2016 14:07 | 251 | | | | | |
| 2257743 | 5920 0710 Standale | Denise Ong | 7/7/2016 11:51 | 7/7/2016 20:09 | 498 | | | | | |
| 2258551 | 5920 0710 Standale | Denise Ong | 7/8/2016 7:52 | 7/8/2016 8:41 | 49 | | | | | |
| 2259475 | 5920 0710 Standale | Denise Ong | 7/8/2016 10:45 | 7/8/2016 20:06 | 561 | | | | | |
| 2261765 | 5920 0710 Standale | Denise Ong | 7/9/2016 11:04 | 7/9/2016 19:03 | 479 | | | | | |
| 2265873 | 5920 0710 Standale | Denise Ong | 7/12/2016 9:56 | 7/12/2016 20:18 | 622 | | | | | |
| 2268000 | 5920 0710 Standale | Denise Ong | 7/13/2016 11:46 | 7/13/2016 20:26 | 520 | | | | | |
| 2269397 | 5920 0710 Standale | Denise Ong | 7/14/2016 9:59 | 7/14/2016 19:00 | 541 | | | | | |
| 2271528 | 5920 0710 Standale | Denise Ong | 7/15/2016 11:03 | 7/15/2016 20:19 | 556 | | | | | |
| 2273421 | 5920 0710 Standale | Denise Ong | 7/16/2016 10:13 | 7/16/2016 19:03 | 530 | | | | | |
| 2276064 | 5920 0710 Standale | Denise Ong | 7/18/2016 9:44 | 7/18/2016 19:00 | 556 | | | | | |
| 2278065 | 5920 0710 Standale | Denise Ong | 7/19/2016 10:59 | 7/19/2016 20:09 | 550 | | | | | |
| 2279702 | 5920 0710 Standale | Denise Ong | 7/20/2016 10:33 | 7/20/2016 20:20 | 587 | | | | | |
| 2295750 | 5920 0710 Standale | Denise Ong | 7/29/2016 11:03 | 7/29/2016 18:58 | 475 | | | | | |
| 2297709 | 5920 0710 Standale | Denise Ong | 7/30/2016 9:58 | 7/30/2016 19:45 | 587 | | | | | |
| 2299248 | 5920 0710 Standale | Denise Ong | 7/31/2016 9:48 | 7/31/2016 12:07 | 139 | | | | | |
| 2300647 | 5920 0710 Standale | Denise Ong | 8/1/2016 10:44 | 8/1/2016 21:01 | 617 | | | | | |
| 2302417 | 5920 0710 Standale | Denise Ong | 8/2/2016 10:50 | 8/2/2016 20:10 | 560 | | | | | |
| 2307063 | 5920 0710 Standale | Denise Ong | 8/5/2016 8:04 | 8/5/2016 8:29 | 25 | | | | | |
| 2307758 | 5920 0710 Standale | Denise Ong | 8/5/2016 9:59 | 8/5/2016 18:44 | 525 | | | | | |
| 2309833 | 5920 0710 Standale | Denise Ong | 8/6/2016 9:57 | 8/6/2016 19:02 | 545 | | | | | |
| 2311234 | 5920 0710 Standale | Denise Ong | 8/7/2016 9:37 | 8/7/2016 17:03 | 446 | | | | | |
| 2312732 | 5920 0710 Standale | Denise Ong | 8/8/2016 10:34 | 8/8/2016 10:47 | 13 | | | | | |
| 2312800 | 5920 0710 Standale | Denise Ong | 8/8/2016 10:56 | 8/8/2016 20:13 | 557 | | | | | |
| 2318083 | 5920 0710 Standale | Denise Ong | 8/11/2016 9:48 | 8/11/2016 18:29 | 521 | | | | | |
| 2320048 | 5920 0710 Standale | Denise Ong | 8/12/2016 9:51 | 8/12/2016 19:06 | 555 | | | | | |
| 2322264 | 5920 0710 Standale | Denise Ong | 8/13/2016 9:59 | 8/13/2016 18:09 | 490 | | | | | |
| 2323540 | 5920 0710 Standale | Denise Ong | 8/14/2016 9:27 | 8/14/2016 18:05 | 518 | | | | | |
| 2325200 | 5920 0710 Standale | Denise Ong | 8/15/2016 10:54 | 8/15/2016 20:07 | 553 | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|
| 2326920 | 5920 | 0710 Standale | Denise Ong | 8/16/2016 9:59 | 8/16/2016 19:27 | 569 | | |
| 2332059 | 5920 | 0710 Standale | Denise Ong | 8/19/2016 8:00 | 8/19/2016 8:34 | 34 | | |
| 2332260 | 5920 | 0710 Standale | Denise Ong | 8/19/2016 8:35 | 8/19/2016 8:38 | 3 | | |
| 2333351 | 5920 | 0710 Standale | Denise Ong | 8/19/2016 11:54 | 8/19/2016 20:12 | 498 | | |
| 2339700 | 5920 | 0710 Standale | Denise Ong | 8/23/2016 10:06 | 8/23/2016 11:03 | 57 | | |
| 2341512 | 5920 | 0710 Standale | Denise Ong | 8/24/2016 9:55 | 8/24/2016 19:57 | 602 | | |
| 2343365 | 5920 | 0710 Standale | Denise Ong | 8/25/2016 9:52 | 8/25/2016 18:00 | 488 | | |
| 2345581 | 5920 | 0710 Standale | Denise Ong | 8/26/2016 10:44 | 8/26/2016 19:00 | 496 | | |
| 2347668 | 5920 | 0710 Standale | Denise Ong | 8/27/2016 9:57 | 8/27/2016 19:28 | 571 | | |
| 2352321 | 5920 | 0710 Standale | Denise Ong | 8/30/2016 9:54 | 8/30/2016 19:09 | 555 | | |
| 2354180 | 5920 | 0710 Standale | Denise Ong | 8/31/2016 10:00 | 8/31/2016 19:19 | 559 | | |
| 2356545 | 5920 | 0710 Standale | Denise Ong | 9/1/2016 11:52 | 9/1/2016 20:14 | 502 | | |
| 2357406 | 5920 | 0710 Standale | Denise Ong | 9/2/2016 7:53 | 9/2/2016 8:43 | 50 | | |
| 2358118 | 5920 | 0710 Standale | Denise Ong | 9/2/2016 9:52 | 9/2/2016 18:00 | 488 | | |
| 2376772 | 5920 | 0710 Standale | Denise Ong | 9/13/2016 8:27 | 9/13/2016 17:30 | 543 | | |
| 2379611 | 5920 | 0710 Standale | Denise Ong | 9/14/2016 11:59 | 9/14/2016 20:06 | 487 | | |
| 2380386 | 5920 | 0710 Standale | Denise Ong | 9/15/2016 8:21 | 9/15/2016 17:50 | 569 | | |
| 2382353 | 5920 | 0710 Standale | Denise Ong | 9/16/2016 7:08 | 9/16/2016 19:02 | 714 | | |
| 2384696 | 5920 | 0710 Standale | Denise Ong | 9/16/2016 19:03 | 9/16/2016 20:38 | 95 | | |
| 2385481 | 5920 | 0710 Standale | Denise Ong | 9/17/2016 9:59 | 9/17/2016 18:00 | 481 | | |
| 2390401 | 5920 | 0710 Standale | Denise Ong | 9/20/2016 10:51 | 9/20/2016 20:11 | 560 | | |
| 2391573 | 5920 | 0710 Standale | Denise Ong | 9/21/2016 8:15 | 9/21/2016 17:30 | 555 | | |
| 2394404 | 5920 | 0710 Standale | Denise Ong | 9/22/2016 11:54 | 9/22/2016 20:41 | 527 | | |
| 2396470 | 5920 | 0710 Standale | Denise Ong | 9/23/2016 11:48 | 9/23/2016 20:09 | 501 | | |
| 2398155 | 5920 | 0710 Standale | Denise Ong | 9/24/2016 9:57 | 9/24/2016 18:26 | 509 | | |
| 2399489 | 5920 | 0710 Standale | Denise Ong | 9/25/2016 9:16 | 9/25/2016 18:01 | 525 | | |
| 2404698 | 5920 | 0710 Standale | Denise Ong | 9/28/2016 9:55 | 9/28/2016 18:00 | 485 | | |
| 2406522 | 5920 | 0710 Standale | Denise Ong | 9/29/2016 9:54 | 9/29/2016 19:04 | 550 | | |
| 2407901 | 5920 | 0710 Standale | Denise Ong | 9/30/2016 7:55 | 9/30/2016 10:04 | 129 | | |
| 2408772 | 5920 | 0710 Standale | Denise Ong | 9/30/2016 10:40 | 9/30/2016 19:01 | 501 | | |
| 2412932 | 5920 | 0710 Standale | Denise Ong | 10/2/2016 13:41 | 10/2/2016 14:38 | 57 | | |
| 2413081 | 5920 | 0710 Standale | Denise Ong | 10/3/2016 8:22 | 10/3/2016 17:30 | 548 | | |
| 2414673 | 5920 | 0710 Standale | Denise Ong | 10/4/2016 8:19 | 10/4/2016 17:16 | 537 | | |
| 2416349 | 5920 | 0710 Standale | Denise Ong | 10/5/2016 8:36 | 10/5/2016 16:28 | 472 | | |
| 2417809 | 5920 | 0710 Standale | Denise Ong | 10/6/2016 8:18 | 10/6/2016 12:23 | 245 | | |
| 2419911 | 5920 | 0710 Standale | Denise Ong | 10/7/2016 8:58 | 10/7/2016 17:06 | 488 | | |
| 2421773 | 5920 | 0710 Standale | Denise Ong | 10/8/2016 8:23 | 10/8/2016 16:30 | 487 | | |
| 2426793 | 5920 | 0710 Standale | Denise Ong | 10/11/2016 9:17 | 10/11/2016 12:46 | 209 | | |
| 2430735 | 5920 | 0710 Standale | Denise Ong | 10/13/2016 9:46 | 10/13/2016 20:55 | 669 | | |
| 2432355 | 5920 | 0710 Standale | Denise Ong | 10/14/2016 8:26 | 10/14/2016 17:11 | 525 | | |
| 2434596 | 5920 | 0710 Standale | Denise Ong | 10/15/2016 8:19 | 10/15/2016 18:13 | 594 | | |
| 2439994 | 5920 | 0710 Standale | Denise Ong | 10/18/2016 10:00 | 10/18/2016 18:59 | 539 | | |
| 2441870 | 5920 | 0710 Standale | Denise Ong | 10/19/2016 9:58 | 10/19/2016 18:59 | 541 | | |
| 2445590 | 5920 | 0710 Standale | Denise Ong | 10/21/2016 8:59 | 10/21/2016 16:59 | 480 | | |
| 2448274 | 5920 | 0710 Standale | Denise Ong | 10/22/2016 10:49 | 10/22/2016 18:03 | 434 | | |
| 2449494 | 5920 | 0710 Standale | Denise Ong | 10/23/2016 9:30 | 10/23/2016 17:19 | 469 | | |
| 2455171 | 5920 | 0710 Standale | Denise Ong | 10/26/2016 11:47 | 10/26/2016 20:02 | 495 | | |
| 2456734 | 5920 | 0710 Standale | Denise Ong | 10/27/2016 9:56 | 10/27/2016 18:58 | 542 | | |
| 2458214 | 5920 | 0710 Standale | Denise Ong | 10/28/2016 8:02 | 10/28/2016 16:51 | 529 | | |
| 2466483 | 5920 | 0710 Standale | Denise Ong | 11/1/2016 11:58 | 11/1/2016 20:10 | 492 | | |
| 2468050 | 5920 | 0710 Standale | Denise Ong | 11/2/2016 10:02 | 11/2/2016 19:20 | 558 | | |
| 2470112 | 5920 | 0710 Standale | Denise Ong | 11/3/2016 9:56 | 11/3/2016 19:00 | 544 | | |
| 2473145 | 5920 | 0710 Standale | Denise Ong | 11/4/2016 12:17 | 11/4/2016 20:03 | 466 | Dr.s apt was late but approved to be late today | |
| 2474975 | 5920 | 0710 Standale | Denise Ong | 11/5/2016 10:29 | 11/5/2016 14:06 | 217 | | |
| 2476188 | 5920 | 0710 Standale | Denise Ong | 11/5/2016 14:36 | 11/5/2016 20:02 | 326 | | |
| 2481688 | 5920 | 0710 Standale | Denise Ong | 11/8/2016 9:58 | 11/8/2016 13:41 | 223 | | |
| 2482737 | 5920 | 0710 Standale | Denise Ong | 11/8/2016 14:11 | 11/8/2016 18:31 | 260 | | |
| 2484372 | 5920 | 0710 Standale | Denise Ong | 11/9/2016 9:59 | 11/9/2016 12:05 | 126 | | |
| 2485084 | 5920 | 0710 Standale | Denise Ong | 11/9/2016 12:36 | 11/9/2016 17:40 | 304 | | |
| 2486537 | 5920 | 0710 Standale | Denise Ong | 11/10/2016 7:59 | 11/10/2016 12:49 | 290 | | |
| 2488115 | 5920 | 0710 Standale | Denise Ong | 11/10/2016 13:19 | 11/10/2016 16:30 | 191 | | |
| 2489392 | 5920 | 0710 Standale | Denise Ong | 11/10/2016 19:59 | 11/10/2016 20:51 | 52 | | |
| 2491145 | 5920 | 0710 Standale | Denise Ong | 11/11/2016 12:29 | 11/11/2016 15:51 | 202 | | |
| 2492309 | 5920 | 0710 Standale | Denise Ong | 11/11/2016 16:21 | 11/11/2016 20:02 | 221 | | |
| 2493852 | 5920 | 0710 Standale | Denise Ong | 11/12/2016 10:30 | 11/12/2016 13:25 | 175 | | |
| 2494885 | 5920 | 0710 Standale | Denise Ong | 11/12/2016 13:55 | 11/12/2016 19:05 | 310 | | |
| 2501003 | 5920 | 0710 Standale | Denise Ong | 11/15/2016 10:29 | 11/15/2016 14:53 | 264 | | |
| 2502311 | 5920 | 0710 Standale | Denise Ong | 11/15/2016 15:23 | 11/15/2016 19:00 | 217 | | |
| 2503779 | 5920 | 0710 Standale | Denise Ong | 11/16/2016 10:30 | 11/16/2016 13:08 | 158 | | |
| 2504735 | 5920 | 0710 Standale | Denise Ong | 11/16/2016 13:38 | 11/16/2016 19:00 | 322 | | |
| 2506654 | 5920 | 0710 Standale | Denise Ong | 11/17/2016 10:29 | 11/17/2016 12:56 | 147 | | |
| 2507572 | 5920 | 0710 Standale | Denise Ong | 11/17/2016 13:27 | 11/17/2016 19:00 | 333 | | |
| 2509910 | 5920 | 0710 Standale | Denise Ong | 11/18/2016 10:29 | 11/18/2016 15:25 | 296 | | |
| 2511552 | 5920 | 0710 Standale | Denise Ong | 11/18/2016 15:25 | 11/18/2016 15:25 | 0 | | |
| 2511698 | 5920 | 0710 Standale | Denise Ong | 11/18/2016 15:55 | 11/18/2016 19:00 | 185 | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2513102 | 5920 0710 Standale | Denise Ong | | 11/19/2016 9:30 | 11/19/2016 13:00 | 210 | | | | |
| 2514470 | 5920 0710 Standale | Denise Ong | | 11/19/2016 13:30 | 11/19/2016 18:08 | 278 | | | | |
| 2517689 | 5920 0710 Standale | Denise Ong | | 11/21/2016 8:59 | 11/21/2016 12:01 | 182 | | | | |
| 2518772 | 5920 0710 Standale | Denise Ong | | 11/21/2016 12:31 | 11/21/2016 17:30 | 299 | | | | |
| 2520505 | 5920 0710 Standale | Denise Ong | | 11/22/2016 8:03 | 11/22/2016 12:06 | 243 | | | | |
| 2522027 | 5920 0710 Standale | Denise Ong | | 11/22/2016 12:36 | 11/22/2016 15:22 | 166 | | | | |
| 2524914 | 5920 0710 Standale | Denise Ong | | 11/23/2016 11:29 | 11/23/2016 13:42 | 133 | | | | |
| 2527475 | 5920 0710 Standale | Denise Ong | | 11/25/2016 6:54 | 11/25/2016 12:38 | 344 | | | | |
| 2529260 | 5920 0710 Standale | Denise Ong | | 11/25/2016 13:08 | 11/25/2016 16:06 | 178 | | | | |
| 2532064 | 5920 0710 Standale | Denise Ong | | 11/26/2016 11:26 | 11/26/2016 14:55 | 209 | | | | |
| 2533416 | 5920 0710 Standale | Denise Ong | | 11/26/2016 15:25 | 11/26/2016 20:08 | 283 | | | | |
| 2534462 | 5920 0710 Standale | Denise Ong | | 11/27/2016 9:31 | 11/27/2016 13:07 | 215 | | | | |
| 2535504 | 5920 0710 Standale | Denise Ong | | 11/27/2016 13:37 | 11/27/2016 18:18 | 281 | | | | |
| 2535849 | 5920 0710 Standale | Denise Ong | | 11/28/2016 7:56 | 11/28/2016 12:45 | 289 | | | | |
| 2537440 | 5920 0710 Standale | Denise Ong | | 11/28/2016 13:15 | 11/28/2016 16:29 | 194 | | | | |
| 2545015 | 5920 0710 Standale | Denise Ong | | 12/1/2016 10:30 | 12/1/2016 13:01 | 151 | | | | |
| 2545866 | 5920 0710 Standale | Denise Ong | | 12/1/2016 13:32 | 12/1/2016 19:02 | 330 | | | | |
| 2547977 | 5920 0710 Standale | Denise Ong | | 12/2/2016 10:23 | 12/2/2016 14:45 | 262 | | | | |
| 2549622 | 5920 0710 Standale | Denise Ong | | 12/2/2016 15:15 | 12/2/2016 19:08 | 233 | | | | |
| 2556262 | 5920 0710 Standale | Denise Ong | | 12/5/2016 11:26 | 12/5/2016 15:32 | 246 | | | | |
| 2557587 | 5920 0710 Standale | Denise Ong | | 12/5/2016 16:02 | 12/5/2016 20:23 | 261 | | | | |
| 2558945 | 5920 0710 Standale | Denise Ong | | 12/6/2016 10:31 | 12/6/2016 13:33 | 182 | | | | |
| 2559943 | 5920 0710 Standale | Denise Ong | | 12/6/2016 14:02 | 12/6/2016 19:00 | 298 | | | | |
| 2561071 | 5920 0710 Standale | Denise Ong | | 12/7/2016 7:58 | 12/7/2016 11:57 | 239 | | | | |
| 2563964 | 5920 0710 Standale | Denise Ong | | 12/8/2016 8:01 | 12/8/2016 12:21 | 260 | | | | |
| 2565458 | 5920 0710 Standale | Denise Ong | | 12/8/2016 12:52 | 12/8/2016 16:53 | 241 | | | | |
| 2568288 | 5920 0710 Standale | Denise Ong | | 12/9/2016 11:28 | 12/9/2016 14:31 | 183 | | | | |
| 2569550 | 5920 0710 Standale | Denise Ong | | 12/9/2016 15:01 | 12/9/2016 20:11 | 310 | | | | |
| 2575516 | 5920 0710 Standale | Denise Ong | | 12/12/2016 7:58 | 12/12/2016 12:58 | 300 | | | | |
| 2577128 | 5920 0710 Standale | Denise Ong | | 12/12/2016 13:29 | 12/12/2016 16:33 | 184 | | | | |
| 2579342 | 5920 0710 Standale | Denise Ong | | 12/13/2016 11:07 | 12/13/2016 14:28 | 201 | | | | |
| 2580361 | 5920 0710 Standale | Denise Ong | | 12/13/2016 14:46 | 12/13/2016 21:21 | 395 | | | | |
| 2581295 | 5920 0710 Standale | Denise Ong | | 12/14/2016 7:59 | 12/14/2016 11:31 | 211 | | | | |
| 2582531 | 5920 0710 Standale | Denise Ong | | 12/14/2016 12:01 | 12/14/2016 15:25 | 204 | | | | |
| 2584337 | 5920 0710 Standale | Denise Ong | | 12/15/2016 8:32 | 12/15/2016 12:03 | 211 | | | | |
| 2585612 | 5920 0710 Standale | Denise Ong | | 12/15/2016 12:33 | 12/15/2016 16:34 | 241 | | | | |
| 2587729 | 5920 0710 Standale | Denise Ong | | 12/16/2016 9:03 | 12/16/2016 14:42 | 339 | | | | |
| 2589715 | 5920 0710 Standale | Denise Ong | | 12/16/2016 15:13 | 12/16/2016 17:17 | 124 | | | | |
| 2591525 | 5920 0710 Standale | Denise Ong | | 12/17/2016 8:57 | 12/17/2016 12:00 | 183 | | | | |
| 2592424 | 5920 0710 Standale | Denise Ong | | 12/17/2016 12:31 | 12/17/2016 17:15 | 284 | | | Manager approved | |
| 2598840 | 5920 0710 Standale | Denise Ong | | 12/20/2016 7:56 | 12/20/2016 12:40 | 284 | | | | |
| 2600275 | 5920 0710 Standale | Denise Ong | | 12/20/2016 13:10 | 12/20/2016 14:09 | 59 | | | | |
| 2602139 | 5920 0710 Standale | Denise Ong | | 12/21/2016 10:27 | 12/21/2016 20:57 | 630 | | | | |
| 2604971 | 5920 0710 Standale | Denise Ong | | 12/22/2016 10:29 | 12/22/2016 13:44 | 195 | | | | |
| 2606041 | 5920 0710 Standale | Denise Ong | | 12/22/2016 14:14 | 12/22/2016 19:00 | 286 | | | | |
| 2607072 | 5920 0710 Standale | Denise Ong | | 12/22/2016 19:08 | 12/22/2016 20:35 | 87 | | | | |
| 2612152 | 5920 0710 Standale | Denise Ong | | 12/24/2016 9:58 | 12/24/2016 17:00 | 422 | | | | |
| 2614437 | 5920 0710 Standale | Denise Ong | | 12/26/2016 10:27 | 12/26/2016 13:43 | 196 | | | | |
| 2615576 | 5920 0710 Standale | Denise Ong | | 12/26/2016 14:13 | 12/26/2016 19:00 | 287 | | | | |
| 2616716 | 5920 0710 Standale | Denise Ong | | 12/27/2016 7:56 | 12/27/2016 12:56 | 300 | | | | |
| 2618549 | 5920 0710 Standale | Denise Ong | | 12/27/2016 13:28 | 12/27/2016 16:30 | 182 | | | | |
| 2624198 | 5920 0710 Standale | Denise Ong | | 12/29/2016 11:28 | 12/29/2016 16:13 | 285 | | | | |
| 2625899 | 5920 0710 Standale | Denise Ong | | 12/29/2016 16:43 | 12/29/2016 20:03 | 200 | | | | |
| 2627443 | 5920 0710 Standale | Denise Ong | | 12/30/2016 10:31 | 12/30/2016 13:17 | 166 | | | | |
| 2628658 | 5920 0710 Standale | Denise Ong | | 12/30/2016 13:48 | 12/30/2016 19:00 | 312 | | | | |
| 2630250 | 5920 0710 Standale | Denise Ong | | 12/31/2016 8:29 | 12/31/2016 13:38 | 309 | | | | |
| 2633089 | 5920 0710 Standale | Denise Ong | | 1/1/2017 10:57 | 1/1/2017 17:02 | 365 | | | | |
| 2633871 | 5920 0710 Standale | Denise Ong | | 1/2/2017 7:55 | 1/2/2017 12:42 | 287 | | | | |
| 2635400 | 5920 0710 Standale | Denise Ong | | 1/2/2017 13:12 | 1/2/2017 16:28 | 196 | | | | |
| 2637349 | 5920 0710 Standale | Denise Ong | | 1/3/2017 10:30 | 1/3/2017 14:40 | 250 | | | | |
| 2638653 | 5920 0710 Standale | Denise Ong | | 1/3/2017 15:10 | 1/3/2017 19:00 | 230 | | | | |
| 2645328 | 5920 0710 Standale | Denise Ong | | 1/6/2017 8:01 | 1/6/2017 12:05 | 244 | | | | |
| 2647892 | 5920 0710 Standale | Denise Ong | | 1/6/2017 12:35 | 1/6/2017 17:08 | 273 | 2017-01-06 12:35:00.000 | 2017-01-06 20:27:12.863 Christopher Bryers | Forgot to punch back in | |
| 2649344 | 5920 0710 Standale | Denise Ong | | 1/7/2017 9:28 | 1/7/2017 14:00 | 272 | | | | |
| 2650802 | 5920 0710 Standale | Denise Ong | | 1/7/2017 14:30 | 1/7/2017 18:19 | 229 | | | | |
| 2655791 | 5920 0710 Standale | Denise Ong | | 1/10/2017 8:01 | 1/10/2017 12:40 | 279 | | | | |
| 2657343 | 5920 0710 Standale | Denise Ong | | 1/10/2017 13:10 | 1/10/2017 16:34 | 204 | | | | |
| 2659290 | 5920 0710 Standale | Denise Ong | | 1/11/2017 10:29 | 1/11/2017 13:00 | 151 | | | | |
| 2660176 | 5920 0710 Standale | Denise Ong | | 1/11/2017 13:30 | 1/11/2017 15:29 | 119 | | | | |
| 2661280 | 5920 0710 Standale | Denise Ong | | 1/12/2017 8:01 | 1/12/2017 13:11 | 310 | | | | |
| 2663032 | 5920 0710 Standale | Denise Ong | | 1/12/2017 13:41 | 1/12/2017 16:30 | 169 | | | | |
| 2665404 | 5920 0710 Standale | Denise Ong | | 1/13/2017 11:24 | 1/13/2017 15:13 | 229 | | | | |
| 2666898 | 5920 0710 Standale | Denise Ong | | 1/13/2017 15:43 | 1/13/2017 20:03 | 260 | | | | |
| 2672736 | 5920 0710 Standale | Denise Ong | | 1/16/2017 10:29 | 1/16/2017 13:54 | 205 | | | | |
| 2673802 | 5920 0710 Standale | Denise Ong | | 1/16/2017 14:26 | 1/16/2017 19:12 | 286 | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|
| 2674751 | 5920 | 0710 Standale | Denise Ong | 1/17/2017 7:55 | 1/17/2017 12:36 | 281 | | |
| 2676307 | 5920 | 0710 Standale | Denise Ong | 1/17/2017 13:06 | 1/17/2017 16:31 | 205 | | |
| 2677970 | 5920 | 0710 Standale | Denise Ong | 1/18/2017 9:26 | 1/18/2017 12:39 | 193 | | |
| 2679066 | 5920 | 0710 Standale | Denise Ong | 1/18/2017 13:10 | 1/18/2017 18:25 | 315 | | |
| 2680268 | 5920 | 0710 Standale | Denise Ong | 1/19/2017 7:58 | 1/19/2017 11:30 | 212 | | |
| 2681568 | 5920 | 0710 Standale | Denise Ong | 1/19/2017 12:00 | 1/19/2017 15:55 | 235 | | |
| 2684172 | 5920 | 0710 Standale | Denise Ong | 1/20/2017 10:23 | 1/20/2017 13:33 | 190 | | |
| 2685505 | 5920 | 0710 Standale | Denise Ong | 1/20/2017 14:03 | 1/20/2017 19:00 | 297 | | |
| 2691199 | 5920 | 0710 Standale | Denise Ong | 1/23/2017 8:29 | 1/23/2017 12:12 | 223 | | |
| 2692530 | 5920 | 0710 Standale | Denise Ong | 1/23/2017 12:42 | 1/23/2017 17:00 | 258 | | |
| 2694906 | 5920 | 0710 Standale | Denise Ong | 1/24/2017 11:30 | 1/24/2017 15:43 | 253 | | |
| 2696209 | 5920 | 0710 Standale | Denise Ong | 1/24/2017 16:14 | 1/24/2017 20:03 | 229 | | |
| 2697735 | 5920 | 0710 Standale | Denise Ong | 1/25/2017 11:31 | 1/25/2017 14:44 | 193 | wouldnt let me punch in why i was late | |
| 2698805 | 5920 | 0710 Standale | Denise Ong | 1/25/2017 15:14 | 1/25/2017 20:04 | 290 | | |
| 2700300 | 5920 | 0710 Standale | Denise Ong | 1/26/2017 10:28 | 1/26/2017 13:10 | 162 | | |
| 2701300 | 5920 | 0710 Standale | Denise Ong | 1/26/2017 13:40 | 1/26/2017 18:00 | 260 | | |
| 2703268 | 5920 | 0710 Standale | Denise Ong | 1/27/2017 9:45 | 1/27/2017 12:48 | 183 | | |
| 2704523 | 5920 | 0710 Standale | Denise Ong | 1/27/2017 13:18 | 1/27/2017 18:20 | 302 | | |
| 2711774 | 5920 | 0710 Standale | Denise Ong | 1/30/2017 12:00 | 1/30/2017 16:05 | 245 | | |
| 2712858 | 5920 | 0710 Standale | Denise Ong | 1/30/2017 16:35 | 1/30/2017 20:06 | 211 | | |
| 2714034 | 5920 | 0710 Standale | Denise Ong | 1/31/2017 10:28 | 1/31/2017 13:59 | 211 | | |
| 2715170 | 5920 | 0710 Standale | Denise Ong | 1/31/2017 14:29 | 1/31/2017 18:00 | 211 | | |
| 2716391 | 5920 | 0710 Standale | Denise Ong | 2/1/2017 8:43 | 2/1/2017 12:19 | 216 | | |
| 2717604 | 5920 | 0710 Standale | Denise Ong | 2/1/2017 12:49 | 2/1/2017 17:58 | 309 | | |
| 2719986 | 5920 | 0710 Standale | Denise Ong | 2/2/2017 11:30 | 2/2/2017 15:44 | 254 | | |
| 2721360 | 5920 | 0710 Standale | Denise Ong | 2/2/2017 16:14 | 2/2/2017 20:01 | 227 | | |
| 2722782 | 5920 | 0710 Standale | Denise Ong | 2/3/2017 10:28 | 2/3/2017 14:10 | 222 | | |
| 2724168 | 5920 | 0710 Standale | Denise Ong | 2/3/2017 14:40 | 2/3/2017 18:50 | 250 | | |
| 2729496 | 5920 | 0710 Standale | Denise Ong | 2/6/2017 8:43 | 2/6/2017 13:14 | 271 | | |
| 2730840 | 5920 | 0710 Standale | Denise Ong | 2/6/2017 13:44 | 2/6/2017 17:14 | 210 | | |
| 2732655 | 5920 | 0710 Standale | Denise Ong | 2/7/2017 10:28 | 2/7/2017 14:10 | 222 | | |
| 2733768 | 5920 | 0710 Standale | Denise Ong | 2/7/2017 14:40 | 2/7/2017 18:34 | 234 | | |
| 2735446 | 5920 | 0710 Standale | Denise Ong | 2/8/2017 11:00 | 2/8/2017 16:14 | 314 | | |
| 2736883 | 5920 | 0710 Standale | Denise Ong | 2/8/2017 16:44 | 2/8/2017 20:10 | 206 | | |
| 2737989 | 5920 | 0710 Standale | Denise Ong | 2/9/2017 10:56 | 2/9/2017 16:52 | 356 | | |
| 2739550 | 5920 | 0710 Standale | Denise Ong | 2/9/2017 17:22 | 2/9/2017 20:01 | 159 | | |
| 2746062 | 5920 | 0710 Standale | Denise Ong | 2/12/2017 9:45 | 2/12/2017 17:12 | 447 | | |
| 2748131 | 5920 | 0710 Standale | Denise Ong | 2/13/2017 12:00 | 2/13/2017 14:39 | 159 | | |
| 2748884 | 5920 | 0710 Standale | Denise Ong | 2/13/2017 15:09 | 2/13/2017 20:29 | 320 | | |
| 2749925 | 5920 | 0710 Standale | Denise Ong | 2/14/2017 8:45 | 2/14/2017 12:41 | 236 | | |
| 2751096 | 5920 | 0710 Standale | Denise Ong | 2/14/2017 13:11 | 2/14/2017 18:08 | 297 | | |
| 2755058 | 5920 | 0710 Standale | Denise Ong | 2/16/2017 8:45 | 2/16/2017 12:03 | 198 | | |
| 2756093 | 5920 | 0710 Standale | Denise Ong | 2/16/2017 12:33 | 2/16/2017 14:00 | 87 | | |
| 2759015 | 5920 | 0710 Standale | Denise Ong | 2/17/2017 12:00 | 2/17/2017 16:07 | 247 | | |
| 2760333 | 5920 | 0710 Standale | Denise Ong | 2/17/2017 16:37 | 2/17/2017 20:03 | 206 | | |
| 2761157 | 5920 | 0710 Standale | Denise Ong | 2/18/2017 8:44 | 2/18/2017 12:42 | 238 | | |
| 2762536 | 5920 | 0710 Standale | Denise Ong | 2/18/2017 13:13 | 2/18/2017 17:30 | 257 | | |
| 2763865 | 5920 | 0710 Standale | Denise Ong | 2/19/2017 9:43 | 2/19/2017 15:16 | 333 | | |
| 2770760 | 5920 | 0710 Standale | Denise Ong | 2/22/2017 11:18 | 2/22/2017 14:52 | 214 | | |
| 2771791 | 5920 | 0710 Standale | Denise Ong | 2/22/2017 15:22 | 2/22/2017 20:12 | 290 | | |
| 2773054 | 5920 | 0710 Standale | Denise Ong | 2/23/2017 9:58 | 2/23/2017 13:03 | 185 | | |
| 2773977 | 5920 | 0710 Standale | Denise Ong | 2/23/2017 13:34 | 2/23/2017 18:00 | 266 | | |
| 2775811 | 5920 | 0710 Standale | Denise Ong | 2/24/2017 10:00 | 2/24/2017 13:58 | 238 | | |
| 2777091 | 5920 | 0710 Standale | Denise Ong | 2/24/2017 14:28 | 2/24/2017 16:39 | 131 | | |
| 2779070 | 5920 | 0710 Standale | Denise Ong | 2/25/2017 10:54 | 2/25/2017 15:21 | 267 | | |
| 2780370 | 5920 | 0710 Standale | Denise Ong | 2/25/2017 15:51 | 2/25/2017 19:03 | 192 | | |
| 2781089 | 5920 | 0710 Standale | Denise Ong | 2/26/2017 9:44 | 2/26/2017 17:27 | 463 | | |
| 2782224 | 5920 | 0710 Standale | Denise Ong | 2/27/2017 8:45 | 2/27/2017 13:14 | 269 | | |
| 2783530 | 5920 | 0710 Standale | Denise Ong | 2/27/2017 13:44 | 2/27/2017 17:00 | 196 | | |
| 2793757 | 5920 | 0710 Standale | Denise Ong | 3/3/2017 11:59 | 3/3/2017 16:20 | 261 | | |
| 2795188 | 5920 | 0710 Standale | Denise Ong | 3/3/2017 16:50 | 3/3/2017 18:35 | 105 | | approved by scott R |
| 2795803 | 5920 | 0710 Standale | Denise Ong | 3/4/2017 8:34 | 3/4/2017 15:07 | 393 | manager approved clock in early because store wasnt vaccumed | |
| 2797807 | 5920 | 0710 Standale | Denise Ong | 3/4/2017 15:37 | 3/4/2017 17:20 | 103 | | |
| 2798566 | 5920 | 0710 Standale | Denise Ong | 3/5/2017 9:44 | 3/5/2017 17:02 | 438 | | |
| 2800089 | 5920 | 0710 Standale | Denise Ong | 3/6/2017 10:00 | 3/6/2017 14:01 | 241 | | |
| 2801217 | 5920 | 0710 Standale | Denise Ong | 3/6/2017 14:31 | 3/6/2017 18:10 | 219 | | |
| 2806019 | 5920 | 0710 Standale | Denise Ong | 3/8/2017 13:00 | 3/8/2017 16:13 | 193 | | |
| 2806834 | 5920 | 0710 Standale | Denise Ong | 3/8/2017 16:43 | 3/8/2017 20:10 | 207 | | |
| 2808020 | 5920 | 0710 Standale | Denise Ong | 3/9/2017 11:00 | 3/9/2017 14:52 | 232 | | |
| 2809165 | 5920 | 0710 Standale | Denise Ong | 3/9/2017 15:22 | 3/9/2017 18:51 | 209 | | |
| 2816898 | 5920 | 0710 Standale | Denise Ong | 3/13/2017 8:49 | 3/13/2017 12:30 | 221 | | |
| 2817937 | 5920 | 0710 Standale | Denise Ong | 3/13/2017 13:00 | 3/13/2017 18:00 | 300 | | |
| 2819673 | 5920 | 0710 Standale | Denise Ong | 3/14/2017 11:00 | 3/14/2017 14:19 | 199 | | |
| 2820404 | 5920 | 0710 Standale | Denise Ong | 3/14/2017 14:43 | 3/14/2017 20:23 | 340 | | |
| 2822280 | 5920 | 0710 Standale | Denise Ong | 3/15/2017 13:00 | 3/15/2017 16:10 | 190 | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2823011 | 5920 0710 Standale | Denise Ong | | 3/15/2017 16:40 | 3/15/2017 20:11 | 211 | | | | | |
| 2824748 | 5920 0710 Standale | Denise Ong | | 3/16/2017 13:00 | 3/16/2017 16:17 | 197 | | | | | |
| 2825608 | 5920 0710 Standale | Denise Ong | | 3/16/2017 16:47 | 3/16/2017 20:02 | 195 | | | | | |
| 2826757 | 5920 0710 Standale | Denise Ong | | 3/17/2017 10:00 | 3/17/2017 13:34 | 214 | | | | | |
| 2827896 | 5920 0710 Standale | Denise Ong | | 3/17/2017 14:04 | 3/17/2017 18:00 | 236 | | | | | |
| 2829204 | 5920 0710 Standale | Denise Ong | | 3/18/2017 8:40 | 3/18/2017 12:17 | 217 | | | | | |
| 2830403 | 5920 0710 Standale | Denise Ong | | 3/18/2017 12:47 | 3/18/2017 17:11 | 264 | | | | | |
| 2836269 | 5920 0710 Standale | Denise Ong | | 3/21/2017 12:00 | 3/21/2017 14:31 | 151 | | | | | |
| 2836976 | 5920 0710 Standale | Denise Ong | | 3/21/2017 15:03 | 3/21/2017 20:17 | 314 | | | | | |
| 2838212 | 5920 0710 Standale | Denise Ong | | 3/22/2017 9:52 | 3/22/2017 14:28 | 276 | | | | | |
| 2839346 | 5920 0710 Standale | Denise Ong | | 3/22/2017 14:57 | 3/22/2017 18:04 | 187 | | | | | |
| 2840699 | 5920 0710 Standale | Denise Ong | | 3/23/2017 9:56 | 3/23/2017 13:36 | 220 | | | | | |
| 2841750 | 5920 0710 Standale | Denise Ong | | 3/23/2017 14:04 | 3/23/2017 17:59 | 235 | | | | | |
| 2842995 | 5920 0710 Standale | Denise Ong | | 3/24/2017 8:40 | 3/24/2017 13:12 | 272 | | | | | |
| 2844608 | 5920 0710 Standale | Denise Ong | | 3/24/2017 13:43 | 3/24/2017 15:04 | 81 | | | | | |
| 2846754 | 5920 0710 Standale | Denise Ong | | 3/25/2017 10:59 | 3/25/2017 16:11 | 312 | | | | | |
| 2848126 | 5920 0710 Standale | Denise Ong | | 3/25/2017 16:41 | 3/25/2017 19:02 | 141 | | | | | |
| 2852534 | 5920 0710 Standale | Denise Ong | | 3/28/2017 10:01 | 3/28/2017 13:49 | 228 | | | | | |
| 2853516 | 5920 0710 Standale | Denise Ong | | 3/28/2017 14:19 | 3/28/2017 18:03 | 224 | | | | | |
| 2854578 | 5920 0710 Standale | Denise Ong | | 3/29/2017 8:43 | 3/29/2017 11:49 | 186 | | | | | |
| 2855526 | 5920 0710 Standale | Denise Ong | | 3/29/2017 12:19 | 3/29/2017 13:27 | 68 | | | | | |
| 2857075 | 5920 0710 Standale | Denise Ong | | 3/30/2017 8:45 | 3/30/2017 12:10 | 205 | | | | | |
| 2858093 | 5920 0710 Standale | Denise Ong | | 3/30/2017 12:40 | 3/30/2017 15:04 | 144 | | | | | |
| 2859867 | 5920 0710 Standale | Denise Ong | | 3/31/2017 8:59 | 3/31/2017 13:10 | 251 | | | | | |
| 2861231 | 5920 0710 Standale | Denise Ong | | 3/31/2017 13:40 | 3/31/2017 18:00 | 260 | | | | | |
| 2862659 | 5920 0710 Standale | Denise Ong | | 4/1/2017 8:38 | 4/1/2017 12:19 | 221 | | | | | |
| 2863916 | 5920 0710 Standale | Denise Ong | | 4/1/2017 12:49 | 4/1/2017 16:56 | 247 | | | | | |
| 2869411 | 5920 0710 Standale | Denise Ong | | 4/4/2017 10:58 | 4/4/2017 15:26 | 268 | | | | | |
| 2870511 | 5920 0710 Standale | Denise Ong | | 4/4/2017 15:38 | 4/4/2017 17:56 | 138 | | | | | |
| 2870907 | 5920 0710 Standale | Denise Ong | | 4/4/2017 18:04 | 4/4/2017 20:28 | 144 | | | | | |
| 2871229 | 5920 0710 Standale | Denise Ong | | 4/5/2017 8:38 | 4/5/2017 12:22 | 224 | | | | | |
| 2872312 | 5920 0710 Standale | Denise Ong | | 4/5/2017 12:52 | 4/5/2017 17:58 | 306 | | | | | |
| 2874296 | 5920 0710 Standale | Denise Ong | | 4/6/2017 10:59 | 4/6/2017 14:21 | 202 | | | | | |
| 2875331 | 5920 0710 Standale | Denise Ong | | 4/6/2017 14:52 | 4/6/2017 20:55 | 363 | | | | | |
| 2876958 | 5920 0710 Standale | Denise Ong | | 4/7/2017 10:30 | 4/7/2017 13:00 | 150 | | | | | |
| 2877939 | 5920 0710 Standale | Denise Ong | | 4/7/2017 13:30 | 4/7/2017 18:00 | 270 | | | | | |
| 2879877 | 5920 0710 Standale | Denise Ong | | 4/8/2017 9:57 | 4/8/2017 12:19 | 142 | | | | | |
| 2880698 | 5920 0710 Standale | Denise Ong | | 4/8/2017 12:49 | 4/8/2017 17:55 | 306 | | | | | |
| 2883095 | 5920 0710 Standale | Denise Ong | | 4/10/2017 8:39 | 4/10/2017 11:54 | 195 | | | | | |
| 2884089 | 5920 0710 Standale | Denise Ong | | 4/10/2017 12:24 | 4/10/2017 18:04 | 340 | | | | | |
| 2886023 | 5920 0710 Standale | Denise Ong | | 4/11/2017 9:59 | 4/11/2017 13:34 | 215 | | | | | |
| 2886986 | 5920 0710 Standale | Denise Ong | | 4/11/2017 14:04 | 4/11/2017 17:39 | 215 | | | | | |
| 2888404 | 5920 0710 Standale | Denise Ong | | 4/12/2017 9:52 | 4/12/2017 13:05 | 193 | | | | | |
| 2889286 | 5920 0710 Standale | Denise Ong | | 4/12/2017 13:35 | 4/12/2017 18:09 | 274 | | | | | |
| 2890412 | 5920 0710 Standale | Denise Ong | | 4/13/2017 8:42 | 4/13/2017 12:51 | 249 | | | | | |
| 2891692 | 5920 0710 Standale | Denise Ong | | 4/13/2017 13:21 | 4/13/2017 15:59 | 158 | | | | | |
| 2899622 | 5920 0710 Standale | Denise Ong | | 4/17/2017 11:58 | 4/17/2017 15:52 | 234 | | | | | |
| 2900740 | 5920 0710 Standale | Denise Ong | | 4/17/2017 16:23 | 4/17/2017 20:04 | 221 | | | | | |
| 2901837 | 5920 0710 Standale | Denise Ong | | 4/18/2017 9:57 | 4/18/2017 13:50 | 233 | | | | | |
| 2902996 | 5920 0710 Standale | Denise Ong | | 4/18/2017 14:21 | 4/18/2017 18:02 | 221 | | | | | |
| 2904092 | 5920 0710 Standale | Denise Ong | | 4/19/2017 8:42 | 4/19/2017 13:30 | 288 | | | | | |
| 2905560 | 5920 0710 Standale | Denise Ong | | 4/19/2017 14:00 | 4/19/2017 17:04 | 184 | | | | | |
| 2906724 | 5920 0710 Standale | Denise Ong | | 4/20/2017 8:36 | 4/20/2017 12:43 | 247 | | | | | |
| 2908068 | 5920 0710 Standale | Denise Ong | | 4/20/2017 13:13 | 4/20/2017 16:01 | 168 | | | | | |
| 2909490 | 5920 0710 Standale | Denise Ong | | 4/21/2017 8:30 | 4/21/2017 12:04 | 214 | | | | | |
| 2910894 | 5920 0710 Standale | Denise Ong | | 4/21/2017 12:24 | 4/21/2017 16:58 | 274 | | | | | |
| 2917301 | 5920 0710 Standale | Denise Ong | | 4/24/2017 11:54 | 4/24/2017 16:38 | 284 | | | | | |
| 2918477 | 5920 0710 Standale | Denise Ong | | 4/24/2017 17:09 | 4/24/2017 20:03 | 174 | | | | | |
| 2918913 | 5920 0710 Standale | Denise Ong | | 4/25/2017 8:39 | 4/25/2017 12:21 | 222 | | | | | |
| 2919981 | 5920 0710 Standale | Denise Ong | | 4/25/2017 12:51 | 4/25/2017 16:59 | 248 | | | | | |
| 2921689 | 5920 0710 Standale | Denise Ong | | 4/26/2017 9:48 | 4/26/2017 13:20 | 212 | | | | | |
| 2922639 | 5920 0710 Standale | Denise Ong | | 4/26/2017 13:51 | 4/26/2017 18:16 | 265 | | | | | |
| 2924586 | 5920 0710 Standale | Denise Ong | | 4/27/2017 10:59 | 4/27/2017 13:47 | 168 | 2017-04-27 10:59:00.000 | 2017-04-27 13:47:00.000 | 168 | 2017-05-08 17:22:44.833 Ryan Trombley | | Missed Punch |
| 2925259 | 5920 0710 Standale | Denise Ong | | 4/27/2017 14:17 | 4/27/2017 19:38 | 321 | | | | | |
| 2927081 | 5920 0710 Standale | Denise Ong | | 4/28/2017 10:59 | 4/28/2017 13:30 | 151 | | | | | |
| 2928019 | 5920 0710 Standale | Denise Ong | | 4/28/2017 14:00 | 4/28/2017 19:11 | 311 | | | | | |
| 2929796 | 5920 0710 Standale | Denise Ong | | 4/29/2017 9:58 | 4/29/2017 13:10 | 192 | | | | | |
| 2930782 | 5920 0710 Standale | Denise Ong | | 4/29/2017 13:40 | 4/29/2017 17:55 | 255 | | | | | |
| 2949730 | 5920 0710 Standale | Denise Ong | | 5/8/2017 8:42 | 5/8/2017 12:25 | 223 | | | | | |
| 2950848 | 5920 0710 Standale | Denise Ong | | 5/8/2017 12:55 | 5/8/2017 17:00 | 245 | | | | | |
| 2952550 | 5920 0710 Standale | Denise Ong | | 5/9/2017 9:57 | 5/9/2017 13:52 | 235 | | | | | |
| 2953548 | 5920 0710 Standale | Denise Ong | | 5/9/2017 14:23 | 5/9/2017 19:31 | 308 | | | | | |
| 2955418 | 5920 0710 Standale | Denise Ong | | 5/10/2017 12:00 | 5/10/2017 14:47 | 167 | | | | | |
| 2956167 | 5920 0710 Standale | Denise Ong | | 5/10/2017 15:19 | 5/10/2017 20:10 | 291 | | | | | |
| 2957686 | 5920 0710 Standale | Denise Ong | | 5/11/2017 11:43 | 5/11/2017 14:49 | 186 | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|
| 2958681 | 5920 | 0710 Standale | Denise Ong | 5/11/2017 15:23 | 5/11/2017 20:02 | 279 | | |
| 2959577 | 5920 | 0710 Standale | Denise Ong | 5/12/2017 8:41 | 5/12/2017 13:00 | 259 | | |
| 2961183 | 5920 | 0710 Standale | Denise Ong | 5/12/2017 13:30 | 5/12/2017 14:53 | 83 | | |
| 2963125 | 5920 | 0710 Standale | Denise Ong | 5/13/2017 9:53 | 5/13/2017 11:55 | 122 | | |
| 2965202 | 5920 | 0710 Standale | Denise Ong | 5/14/2017 9:40 | 5/14/2017 15:00 | 320 | | |
| 2971427 | 5920 | 0710 Standale | Denise Ong | 5/17/2017 8:42 | 5/17/2017 12:28 | 226 | | |
| 2972597 | 5920 | 0710 Standale | Denise Ong | 5/17/2017 12:58 | 5/17/2017 17:04 | 246 | | |
| 2974328 | 5920 | 0710 Standale | Denise Ong | 5/18/2017 9:56 | 5/18/2017 13:13 | 197 | | |
| 2975312 | 5920 | 0710 Standale | Denise Ong | 5/18/2017 13:43 | 5/18/2017 19:00 | 317 | | |
| 2976505 | 5920 | 0710 Standale | Denise Ong | 5/19/2017 8:30 | 5/19/2017 13:04 | 274 | | |
| 2978178 | 5920 | 0710 Standale | Denise Ong | 5/19/2017 13:35 | 5/19/2017 16:30 | 175 | | |
| 2980059 | 5920 | 0710 Standale | Denise Ong | 5/20/2017 9:56 | 5/20/2017 14:42 | 286 | | |
| 2981396 | 5920 | 0710 Standale | Denise Ong | 5/20/2017 15:12 | 5/20/2017 19:02 | 230 | | |
| 2986059 | 5920 | 0710 Standale | Denise Ong | 5/23/2017 10:00 | 5/23/2017 14:10 | 250 | | |
| 2987097 | 5920 | 0710 Standale | Denise Ong | 5/23/2017 14:41 | 5/23/2017 16:13 | 92 | | |
| 2987458 | 5920 | 0710 Standale | Denise Ong | 5/23/2017 16:27 | 5/23/2017 17:22 | 55 | | |
| 2988459 | 5920 | 0710 Standale | Denise Ong | 5/24/2017 9:59 | 5/24/2017 13:38 | 219 | | |
| 2989407 | 5920 | 0710 Standale | Denise Ong | 5/24/2017 14:08 | 5/24/2017 18:00 | 232 | | |
| 2990851 | 5920 | 0710 Standale | Denise Ong | 5/25/2017 9:57 | 5/25/2017 13:29 | 212 | | |
| 2991900 | 5920 | 0710 Standale | Denise Ong | 5/25/2017 13:59 | 5/25/2017 17:23 | 204 | | |
| 2993464 | 5920 | 0710 Standale | Denise Ong | 5/26/2017 9:46 | 5/26/2017 13:04 | 198 | | |
| 2994622 | 5920 | 0710 Standale | Denise Ong | 5/26/2017 13:35 | 5/26/2017 17:59 | 264 | | |
| 2996689 | 5920 | 0710 Standale | Denise Ong | 5/27/2017 10:54 | 5/27/2017 15:23 | 269 | | |
| 2997869 | 5920 | 0710 Standale | Denise Ong | 5/27/2017 15:53 | 5/27/2017 19:01 | 188 | | |
| 3001240 | 5920 | 0710 Standale | Denise Ong | 5/30/2017 8:42 | 5/30/2017 12:08 | 206 | | |
| 3002356 | 5920 | 0710 Standale | Denise Ong | 5/30/2017 12:38 | 5/30/2017 18:07 | 329 | | |
| 3003737 | 5920 | 0710 Standale | Denise Ong | 5/31/2017 8:40 | 5/31/2017 13:15 | 275 | | |
| 3005108 | 5920 | 0710 Standale | Denise Ong | 5/31/2017 13:46 | 5/31/2017 17:59 | 253 | | |
| 3006698 | 5920 | 0710 Standale | Denise Ong | 6/1/2017 10:04 | 6/1/2017 14:39 | 275 | | |
| 3007970 | 5920 | 0710 Standale | Denise Ong | 6/1/2017 15:09 | 6/1/2017 20:11 | 302 | | |
| 3009642 | 5920 | 0710 Standale | Denise Ong | 6/2/2017 10:52 | 6/2/2017 15:21 | 269 | | |
| 3011115 | 5920 | 0710 Standale | Denise Ong | 6/2/2017 15:51 | 6/2/2017 19:40 | 229 | | |
| 3011885 | 5920 | 0710 Standale | Denise Ong | 6/3/2017 8:32 | 6/3/2017 12:16 | 224 | Punched in early store wasn't vacummed | |
| 3013203 | 5920 | 0710 Standale | Denise Ong | 6/3/2017 12:46 | 6/3/2017 18:10 | 324 | | |
| 3014489 | 5920 | 0710 Standale | Denise Ong | 6/4/2017 9:41 | 6/4/2017 15:00 | 319 | | |
| 3016231 | 5920 | 0710 Standale | Denise Ong | 6/5/2017 11:10 | 6/5/2017 14:46 | 216 | | |
| 3017230 | 5920 | 0710 Standale | Denise Ong | 6/5/2017 15:17 | 6/5/2017 18:00 | 163 | | |
| 3023409 | 5920 | 0710 Standale | Denise Ong | 6/8/2017 9:59 | 6/8/2017 13:45 | 226 | | |
| 3024448 | 5920 | 0710 Standale | Denise Ong | 6/8/2017 14:15 | 6/8/2017 19:00 | 285 | | |
| 3025466 | 5920 | 0710 Standale | Denise Ong | 6/9/2017 8:30 | 6/9/2017 12:23 | 233 | | |
| 3026930 | 5920 | 0710 Standale | Denise Ong | 6/9/2017 12:53 | 6/9/2017 17:04 | 251 | | |
| 3028932 | 5920 | 0710 Standale | Denise Ong | 6/10/2017 9:51 | 6/10/2017 13:20 | 209 | | |
| 3029985 | 5920 | 0710 Standale | Denise Ong | 6/10/2017 13:50 | 6/10/2017 16:57 | 187 | | |
| 3031045 | 5920 | 0710 Standale | Denise Ong | 6/11/2017 9:44 | 6/11/2017 14:00 | 256 | | |
| 3037566 | 5920 | 0710 Standale | Denise Ong | 6/14/2017 9:58 | 6/14/2017 14:22 | 264 | | |
| 3038689 | 5920 | 0710 Standale | Denise Ong | 6/14/2017 14:52 | 6/14/2017 19:02 | 250 | | |
| 3039575 | 5920 | 0710 Standale | Denise Ong | 6/15/2017 8:40 | 6/15/2017 12:28 | 228 | | |
| 3040798 | 5920 | 0710 Standale | Denise Ong | 6/15/2017 12:58 | 6/15/2017 17:52 | 294 | | |
| 3042249 | 5920 | 0710 Standale | Denise Ong | 6/16/2017 8:42 | 6/16/2017 12:09 | 207 | | |
| 3043550 | 5920 | 0710 Standale | Denise Ong | 6/16/2017 12:41 | 6/16/2017 16:48 | 247 | | |
| 3048753 | 5920 | 0710 Standale | Denise Ong | 6/19/2017 8:40 | 6/19/2017 12:00 | 200 | | |
| 3049796 | 5920 | 0710 Standale | Denise Ong | 6/19/2017 12:31 | 6/19/2017 18:00 | 329 | | |
| 3051585 | 5920 | 0710 Standale | Denise Ong | 6/20/2017 9:51 | 6/20/2017 13:35 | 224 | | |
| 3052591 | 5920 | 0710 Standale | Denise Ong | 6/20/2017 14:05 | 6/20/2017 18:18 | 253 | | |
| 3054514 | 5920 | 0710 Standale | Denise Ong | 6/21/2017 12:01 | 6/21/2017 15:01 | 180 | | |
| 3055281 | 5920 | 0710 Standale | Denise Ong | 6/21/2017 15:31 | 6/21/2017 20:16 | 285 | | |
| 3056033 | 5920 | 0710 Standale | Denise Ong | 6/22/2017 8:41 | 6/22/2017 13:39 | 298 | | |
| 3057568 | 5920 | 0710 Standale | Denise Ong | 6/22/2017 14:09 | 6/22/2017 18:27 | 258 | | |
| 3059864 | 5920 | 0710 Standale | Denise Ong | 6/23/2017 11:59 | 6/23/2017 16:26 | 267 | | |
| 3061157 | 5920 | 0710 Standale | Denise Ong | 6/23/2017 16:56 | 6/23/2017 20:44 | 228 | | |
| 3065382 | 5920 | 0710 Standale | Denise Ong | 6/26/2017 8:43 | 6/26/2017 13:00 | 257 | | |
| 3066762 | 5920 | 0710 Standale | Denise Ong | 6/26/2017 13:30 | 6/26/2017 17:11 | 221 | | |
| 3068633 | 5920 | 0710 Standale | Denise Ong | 6/27/2017 10:59 | 6/27/2017 15:03 | 244 | | |
| 3069703 | 5920 | 0710 Standale | Denise Ong | 6/27/2017 15:33 | 6/27/2017 20:15 | 282 | | |
| 3070958 | 5920 | 0710 Standale | Denise Ong | 6/28/2017 9:58 | 6/28/2017 14:35 | 277 | | |
| 3072146 | 5920 | 0710 Standale | Denise Ong | 6/28/2017 15:05 | 6/28/2017 18:59 | 234 | | |
| 3073358 | 5920 | 0710 Standale | Denise Ong | 6/29/2017 9:53 | 6/29/2017 13:42 | 229 | | |
| 3074392 | 5920 | 0710 Standale | Denise Ong | 6/29/2017 14:12 | 6/29/2017 18:02 | 230 | | |
| 3075921 | 5920 | 0710 Standale | Denise Ong | 6/30/2017 9:49 | 6/30/2017 12:38 | 169 | | |
| 3077000 | 5920 | 0710 Standale | Denise Ong | 6/30/2017 13:08 | 6/30/2017 16:27 | 199 | | |
| 3077810 | 5920 | 0710 Standale | Denise Ong | 6/30/2017 16:36 | 6/30/2017 18:59 | 143 | | |
| 3082124 | 5920 | 0710 Standale | Denise Ong | 7/3/2017 8:40 | 7/3/2017 12:04 | 204 | | |
| 3083163 | 5920 | 0710 Standale | Denise Ong | 7/3/2017 12:34 | 7/3/2017 17:00 | 266 | | |
| 3084629 | 5920 | 0710 Standale | Denise Ong | 7/4/2017 9:44 | 7/4/2017 13:07 | 203 | | |
| 3085503 | 5920 | 0710 Standale | Denise Ong | 7/4/2017 13:37 | 7/4/2017 18:01 | 264 | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3086008 | 5920 | 0710 Standale | Denise Ong | 7/5/2017 8:40 | 7/5/2017 12:25 | 225 | | | | | | |
| 3087216 | 5920 | 0710 Standale | Denise Ong | 7/5/2017 12:55 | 7/5/2017 17:00 | 245 | | | | | | |
| 3088996 | 5920 | 0710 Standale | Denise Ong | 7/6/2017 9:57 | 7/6/2017 14:19 | 262 | | | | | | |
| 3090179 | 5920 | 0710 Standale | Denise Ong | 7/6/2017 14:49 | 7/6/2017 19:00 | 251 | | | | | | |
| 3092488 | 5920 | 0710 Standale | Denise Ong | 7/7/2017 12:02 | 7/7/2017 16:00 | 238 | | | | | | |
| 3093613 | 5920 | 0710 Standale | Denise Ong | 7/7/2017 16:31 | 7/7/2017 20:04 | 213 | | | | | | |
| 3094271 | 5920 | 0710 Standale | Denise Ong | 7/8/2017 8:39 | 7/8/2017 12:11 | 212 | | | | | | |
| 3095585 | 5920 | 0710 Standale | Denise Ong | 7/8/2017 12:42 | 7/8/2017 16:04 | 202 | | | | | | |
| 3103394 | 5920 | 0710 Standale | Denise Ong | 7/12/2017 9:51 | 7/12/2017 12:53 | 182 | | | | | | |
| 3104309 | 5920 | 0710 Standale | Denise Ong | 7/12/2017 13:24 | 7/12/2017 18:00 | 276 | | | | | | |
| 3105466 | 5920 | 0710 Standale | Denise Ong | 7/13/2017 8:37 | 7/13/2017 14:05 | 328 | | | | | | |
| 3107115 | 5920 | 0710 Standale | Denise Ong | 7/13/2017 14:36 | 7/13/2017 17:07 | 151 | | | | | scott approved leaving early | |
| 3108141 | 5920 | 0710 Standale | Denise Ong | 7/14/2017 8:30 | 7/14/2017 12:21 | 231 | | | | | | |
| 3109604 | 5920 | 0710 Standale | Denise Ong | 7/14/2017 12:51 | 7/14/2017 16:31 | 220 | | | | | phone count | |
| 3112053 | 5920 | 0710 Standale | Denise Ong | 7/15/2017 10:59 | 7/15/2017 13:47 | 168 | | | | | | |
| 3112871 | 5920 | 0710 Standale | Denise Ong | 7/15/2017 14:19 | 7/15/2017 19:02 | 283 | | | | | | |
| 3113780 | 5920 | 0710 Standale | Denise Ong | 7/16/2017 9:41 | 7/16/2017 16:00 | 379 | | | | | | |
| 3120790 | 5920 | 0710 Standale | Denise Ong | 7/19/2017 11:58 | 7/19/2017 15:29 | 211 | | | | | | |
| 3121709 | 5920 | 0710 Standale | Denise Ong | 7/19/2017 16:00 | 7/19/2017 20:21 | 261 | | | | | | |
| 3123258 | 5920 | 0710 Standale | Denise Ong | 7/20/2017 11:50 | 7/20/2017 15:41 | 231 | | | | | | |
| 3124299 | 5920 | 0710 Standale | Denise Ong | 7/20/2017 16:10 | 7/20/2017 20:42 | 272 | | | | | | |
| 3130668 | 5920 | 0710 Standale | Denise Ong | 7/23/2017 9:40 | 7/23/2017 16:06 | 386 | | | | | | |
| 3132501 | 5920 | 0710 Standale | Denise Ong | 7/24/2017 8:40 | 7/24/2017 12:44 | 244 | | | | | | |
| 3133785 | 5920 | 0710 Standale | Denise Ong | 7/24/2017 13:15 | 7/24/2017 17:06 | 231 | | | | | | |
| 3135010 | 5920 | 0710 Standale | Denise Ong | 7/25/2017 8:40 | 7/25/2017 12:10 | 210 | | | | | | |
| 3136088 | 5920 | 0710 Standale | Denise Ong | 7/25/2017 12:40 | 7/25/2017 14:57 | 137 | | | | | | |
| 3137410 | 5920 | 0710 Standale | Denise Ong | 7/26/2017 8:39 | 7/26/2017 12:00 | 201 | | | | | | |
| 3138470 | 5920 | 0710 Standale | Denise Ong | 7/26/2017 12:31 | 7/26/2017 16:31 | 240 | | | | | Scott said I can leave early | |
| 3142247 | 5920 | 0710 Standale | Denise Ong | 7/28/2017 8:29 | 7/28/2017 12:44 | 255 | | | | | | |
| 3143791 | 5920 | 0710 Standale | Denise Ong | 7/28/2017 13:14 | 7/28/2017 16:01 | 167 | | | | | | |
| 3145235 | 5920 | 0710 Standale | Denise Ong | 7/29/2017 8:40 | 7/29/2017 12:56 | 256 | | | | | | |
| 3146646 | 5920 | 0710 Standale | Denise Ong | 7/29/2017 13:26 | 7/29/2017 18:00 | 274 | | | | | | |
| 3147778 | 5920 | 0710 Standale | Denise Ong | 7/30/2017 9:42 | 7/30/2017 17:03 | 441 | | | | | | |
| 3148887 | 5920 | 0710 Standale | Denise Ong | 7/31/2017 8:40 | 7/31/2017 12:52 | 252 | | | | | | |
| 3150214 | 5920 | 0710 Standale | Denise Ong | 7/31/2017 13:22 | 7/31/2017 17:00 | 218 | | | | | | |
| 3154551 | 5920 | 0710 Standale | Denise Ong | 8/2/2017 10:00 | 8/2/2017 14:30 | 270 | | | | | | |
| 3155770 | 5920 | 0710 Standale | Denise Ong | 8/2/2017 15:00 | 8/2/2017 19:52 | 292 | 2017-08-02 15:00:00.000 | 2017-08-02 19:52:00.000 | 292 | 2017-08-04 15:36:56.753 Kevin Geysbeek | Auto-Punch Out | |
| 3156710 | 5920 | 0710 Standale | Denise Ong | 8/3/2017 8:40 | 8/3/2017 14:29 | 349 | | | | | | |
| 3158536 | 5920 | 0710 Standale | Denise Ong | 8/3/2017 15:00 | 8/3/2017 17:01 | 121 | | | | | | |
| 3165563 | 5920 | 0710 Standale | Denise Ong | 8/6/2017 9:42 | 8/6/2017 15:13 | 331 | | | | | | |
| 3169832 | 5920 | 0710 Standale | Denise Ong | 8/8/2017 9:58 | 8/8/2017 15:22 | 324 | | | | | | |
| 3171244 | 5920 | 0710 Standale | Denise Ong | 8/8/2017 15:52 | 8/8/2017 19:40 | 228 | | | | | | |
| 3172462 | 5920 | 0710 Standale | Denise Ong | 8/9/2017 9:58 | 8/9/2017 13:12 | 194 | | | | | | |
| 3173438 | 5920 | 0710 Standale | Denise Ong | 8/9/2017 13:53 | 8/9/2017 19:00 | 307 | | | | | | |
| 3174665 | 5920 | 0710 Standale | Denise Ong | 8/10/2017 8:40 | 8/10/2017 12:49 | 249 | | | | | | |
| 3176038 | 5920 | 0710 Standale | Denise Ong | 8/10/2017 13:21 | 8/10/2017 17:21 | 240 | | | | | | |
| 3178554 | 5920 | 0710 Standale | Denise Ong | 8/11/2017 12:00 | 8/11/2017 14:20 | 140 | | | | | | |
| 3179303 | 5920 | 0710 Standale | Denise Ong | 8/11/2017 14:51 | 8/11/2017 20:58 | 367 | | | | | | |
| 3185130 | 5920 | 0710 Standale | Denise Ong | 8/14/2017 8:41 | 8/14/2017 12:08 | 207 | | | | | | |
| 3186252 | 5920 | 0710 Standale | Denise Ong | 8/14/2017 12:39 | 8/14/2017 17:00 | 261 | | | | | | |
| 3187730 | 5920 | 0710 Standale | Denise Ong | 8/15/2017 8:40 | 8/15/2017 13:10 | 270 | | | | | | |
| 3190290 | 5920 | 0710 Standale | Denise Ong | 8/16/2017 8:38 | 8/16/2017 12:27 | 229 | | | | | | |
| 3191529 | 5920 | 0710 Standale | Denise Ong | 8/16/2017 12:57 | 8/16/2017 17:03 | 246 | | | | | | |
| 3192924 | 5920 | 0710 Standale | Denise Ong | 8/17/2017 8:39 | 8/17/2017 12:10 | 211 | | | | | | |
| 3194144 | 5920 | 0710 Standale | Denise Ong | 8/17/2017 12:41 | 8/17/2017 16:57 | 256 | | | | | Scott approved punch out early | |
| 3196658 | 5920 | 0710 Standale | Denise Ong | 8/18/2017 11:01 | 8/18/2017 13:25 | 144 | | | | | | |
| 3197570 | 5920 | 0710 Standale | Denise Ong | 8/18/2017 13:55 | 8/18/2017 16:39 | 164 | | | | | scott approved | |
| 3199109 | 5920 | 0710 Standale | Denise Ong | 8/19/2017 8:44 | 8/19/2017 12:54 | 250 | | | | | | |
| 3200570 | 5920 | 0710 Standale | Denise Ong | 8/19/2017 13:26 | 8/19/2017 15:30 | 124 | | | | | Scott approved | |
| 3202939 | 5920 | 0710 Standale | Denise Ong | 8/21/2017 8:32 | 8/21/2017 12:10 | 218 | | | | | | |
| 3204125 | 5920 | 0710 Standale | Denise Ong | 8/21/2017 12:41 | 8/21/2017 15:54 | 193 | | | | | | |
| 3206054 | 5920 | 0710 Standale | Denise Ong | 8/22/2017 9:58 | 8/22/2017 13:06 | 188 | | | | | | |
| 3207027 | 5920 | 0710 Standale | Denise Ong | 8/22/2017 13:38 | 8/22/2017 18:37 | 299 | | | | | | |
| 3208668 | 5920 | 0710 Standale | Denise Ong | 8/23/2017 9:53 | 8/23/2017 14:13 | 260 | | | | | | |
| 3209901 | 5920 | 0710 Standale | Denise Ong | 8/23/2017 14:46 | 8/23/2017 19:24 | 278 | | | | | | |
| 3210912 | 5920 | 0710 Standale | Denise Ong | 8/24/2017 8:40 | 8/24/2017 14:07 | 327 | 2017-08-24 08:40:00.000 | 2017-08-24 14:07:00.000 | 327 | 2017-08-24 21:32:54.850 Scott Rodgers | | denise did not punch out for lunch |
| 3213319 | 5920 | 0710 Standale | Denise Ong | 8/24/2017 14:37 | 8/24/2017 16:57 | 140 | 2017-08-24 14:37:57.000 | 2017-08-24 16:57:57.000 | 140 | 2017-08-24 21:36:05.727 Scott Rodgers | | denise did not punch out for lunch |
| 3237612 | 5920 | 0710 Standale | Denise Ong | 9/4/2017 9:45 | 9/4/2017 12:08 | 143 | | | | | | |
| 3238471 | 5920 | 0710 Standale | Denise Ong | 9/4/2017 12:40 | 9/4/2017 15:50 | 191 | | | | | | |
| 3242784 | 5920 | 0710 Standale | Denise Ong | 9/6/2017 8:34 | 9/6/2017 12:40 | 246 | | | | | | |
| 3244251 | 5920 | 0710 Standale | Denise Ong | 9/6/2017 13:10 | 9/6/2017 17:14 | 244 | | | | | | |
| 3246078 | 5920 | 0710 Standale | Denise Ong | 9/7/2017 10:01 | 9/7/2017 13:39 | 218 | | | | | | |
| 3247196 | 5920 | 0710 Standale | Denise Ong | 9/7/2017 14:09 | 9/7/2017 19:02 | 293 | | | | | | |
| 3249681 | 5920 | 0710 Standale | Denise Ong | 9/8/2017 12:01 | 9/8/2017 14:08 | 127 | | | | | | |
| 3250301 | 5920 | 0710 Standale | Denise Ong | 9/8/2017 14:09 | 9/8/2017 15:42 | 93 | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|
| 3250870 | 5920 0710 Standale | Denise Ong | | 9/8/2017 16:13 | 9/8/2017 20:07 | 234 | | | |
| 3252170 | 5920 0710 Standale | Denise Ong | | 9/9/2017 9:57 | 9/9/2017 13:25 | 208 | | | |
| 3253197 | 5920 0710 Standale | Denise Ong | | 9/9/2017 13:55 | 9/9/2017 18:00 | 245 | | | |
| 3254396 | 5920 0710 Standale | Denise Ong | | 9/10/2017 9:43 | 9/10/2017 17:12 | 449 | | | |
| 3260320 | 5920 0710 Standale | Denise Ong | | 9/13/2017 8:35 | 9/13/2017 13:20 | 285 | | | |
| 3261784 | 5920 0710 Standale | Denise Ong | | 9/13/2017 13:50 | 9/13/2017 17:00 | 190 | | | |
| 3264001 | 5920 0710 Standale | Denise Ong | | 9/14/2017 11:57 | 9/14/2017 12:28 | 31 | | | |
| 3264484 | 5920 0710 Standale | Denise Ong | | 9/14/2017 13:49 | 9/14/2017 20:04 | 375 | | | |
| 3266349 | 5920 0710 Standale | Denise Ong | | 9/15/2017 9:43 | 9/15/2017 14:07 | 264 | | | |
| 3267826 | 5920 0710 Standale | Denise Ong | | 9/15/2017 14:38 | 9/15/2017 19:29 | 291 | | | |
| 3269090 | 5920 0710 Standale | Denise Ong | | 9/16/2017 8:31 | 9/16/2017 12:40 | 249 | | | |
| 3270563 | 5920 0710 Standale | Denise Ong | | 9/16/2017 13:11 | 9/16/2017 16:55 | 224 | | | |
| 3271925 | 5920 0710 Standale | Denise Ong | | 9/17/2017 9:51 | 9/17/2017 16:02 | 371 | | | |
| 3272940 | 5920 0710 Standale | Denise Ong | | 9/18/2017 8:31 | 9/18/2017 13:45 | 314 | | | |
| 3274566 | 5920 0710 Standale | Denise Ong | | 9/18/2017 14:16 | 9/18/2017 17:00 | 164 | | | |
| 3281897 | 5920 0710 Standale | Denise Ong | | 9/21/2017 11:58 | 9/21/2017 15:13 | 195 | | | |
| 3282767 | 5920 0710 Standale | Denise Ong | | 9/21/2017 15:44 | 9/21/2017 20:07 | 263 | | | |
| 3283731 | 5920 0710 Standale | Denise Ong | | 9/22/2017 7:46 | 9/22/2017 12:38 | 292 | | | |
| 3285509 | 5920 0710 Standale | Denise Ong | | 9/22/2017 13:13 | 9/22/2017 18:15 | 302 | | | |
| 3291753 | 5920 0710 Standale | Denise Ong | | 9/25/2017 9:54 | 9/25/2017 12:39 | 165 | | | |
| 3292623 | 5920 0710 Standale | Denise Ong | | 9/25/2017 13:08 | 9/25/2017 19:00 | 352 | | | |
| 3293900 | 5920 0710 Standale | Denise Ong | | 9/26/2017 8:38 | 9/26/2017 12:12 | 214 | | | |
| 3295048 | 5920 0710 Standale | Denise Ong | | 9/26/2017 12:43 | 9/26/2017 17:18 | 276 | | | |
| 3296398 | 5920 0710 Standale | Denise Ong | | 9/27/2017 8:29 | 9/27/2017 12:53 | 264 | | | |
| 3297857 | 5920 0710 Standale | Denise Ong | | 9/27/2017 13:23 | 9/27/2017 16:58 | 215 | | | |
| 3299031 | 5920 0710 Standale | Denise Ong | | 9/28/2017 8:32 | 9/28/2017 11:58 | 206 | | | |
| 3300276 | 5920 0710 Standale | Denise Ong | | 9/28/2017 12:31 | 9/28/2017 17:06 | 275 | | | |
| 3301927 | 5920 0710 Standale | Denise Ong | | 9/29/2017 8:30 | 9/29/2017 12:59 | 269 | | | |
| 3303662 | 5920 0710 Standale | Denise Ong | | 9/29/2017 13:30 | 9/29/2017 17:04 | 214 | | | |
| 3307880 | 5920 0710 Standale | Denise Ong | | 10/1/2017 9:32 | 10/1/2017 16:00 | 388 | | | |
| 3311661 | 5920 0710 Standale | Denise Ong | | 10/3/2017 8:34 | 10/3/2017 12:04 | 210 | | | |
| 3312872 | 5920 0710 Standale | Denise Ong | | 10/3/2017 12:34 | 10/3/2017 18:10 | 336 | | | |
| 3314283 | 5920 0710 Standale | Denise Ong | | 10/4/2017 8:33 | 10/4/2017 12:35 | 242 | | | |
| 3315663 | 5920 0710 Standale | Denise Ong | | 10/4/2017 13:07 | 10/4/2017 15:52 | 165 | | | |
| 3316938 | 5920 0710 Standale | Denise Ong | | 10/5/2017 8:36 | 10/5/2017 12:12 | 216 | | | |
| 3318161 | 5920 0710 Standale | Denise Ong | | 10/5/2017 12:44 | 10/5/2017 16:45 | 241 | | | |
| 3319746 | 5920 0710 Standale | Denise Ong | | 10/6/2017 8:35 | 10/6/2017 13:07 | 272 | | | |
| 3321437 | 5920 0710 Standale | Denise Ong | | 10/6/2017 13:42 | 10/6/2017 17:00 | 198 | | | |
| 3327161 | 5920 0710 Standale | Denise Ong | | 10/9/2017 10:03 | 10/9/2017 14:10 | 247 | | | |
| 3328243 | 5920 0710 Standale | Denise Ong | | 10/9/2017 14:40 | 10/9/2017 20:39 | 359 | | | |
| 3329197 | 5920 0710 Standale | Denise Ong | | 10/10/2017 8:35 | 10/10/2017 13:07 | 272 | | | |
| 3330635 | 5920 0710 Standale | Denise Ong | | 10/10/2017 13:39 | 10/10/2017 18:04 | 265 | | | |
| 3331826 | 5920 0710 Standale | Denise Ong | | 10/11/2017 8:41 | 10/11/2017 12:00 | 199 | | | |
| 3332962 | 5920 0710 Standale | Denise Ong | | 10/11/2017 12:30 | 10/11/2017 17:00 | 270 | | | |
| 3334375 | 5920 0710 Standale | Denise Ong | | 10/12/2017 8:29 | 10/12/2017 11:47 | 198 | | | |
| 3335584 | 5920 0710 Standale | Denise Ong | | 10/12/2017 12:18 | 10/12/2017 17:08 | 290 | | | |
| 3337174 | 5920 0710 Standale | Denise Ong | | 10/13/2017 8:32 | 10/13/2017 12:03 | 211 | | | |
| 3338668 | 5920 0710 Standale | Denise Ong | | 10/13/2017 12:35 | 10/13/2017 16:30 | 235 | | | |
| 3344167 | 5920 0710 Standale | Denise Ong | | 10/16/2017 8:34 | 10/16/2017 12:59 | 265 | | | |
| 3345606 | 5920 0710 Standale | Denise Ong | | 10/16/2017 13:30 | 10/16/2017 17:23 | 233 | | | |
| 3346834 | 5920 0710 Standale | Denise Ong | | 10/17/2017 8:32 | 10/17/2017 12:12 | 220 | | | |
| 3348037 | 5920 0710 Standale | Denise Ong | | 10/17/2017 12:44 | 10/17/2017 16:59 | 255 | | | |
| 3349988 | 5920 0710 Standale | Denise Ong | | 10/18/2017 10:00 | 10/18/2017 13:38 | 218 | | | |
| 3351032 | 5920 0710 Standale | Denise Ong | | 10/18/2017 14:10 | 10/18/2017 18:59 | 289 | | | |
| 3352820 | 5920 0710 Standale | Denise Ong | | 10/19/2017 10:57 | 10/19/2017 14:26 | 209 | | | |
| 3353880 | 5920 0710 Standale | Denise Ong | | 10/19/2017 14:56 | 10/19/2017 20:11 | 315 | | | |
| 3354920 | 5920 0710 Standale | Denise Ong | | 10/20/2017 8:35 | 10/20/2017 12:40 | 245 | | | |
| 3356528 | 5920 0710 Standale | Denise Ong | | 10/20/2017 13:10 | 10/20/2017 17:59 | 289 | | | |
| 3357996 | 5920 0710 Standale | Denise Ong | | 10/21/2017 8:31 | 10/21/2017 12:47 | 256 | | | |
| 3359471 | 5920 0710 Standale | Denise Ong | | 10/21/2017 13:18 | 10/21/2017 17:59 | 281 | | | |
| 3360704 | 5920 0710 Standale | Denise Ong | | 10/22/2017 9:44 | 10/22/2017 17:01 | 437 | | | |
| 3366776 | 5920 0710 Standale | Denise Ong | | 10/25/2017 8:33 | 10/25/2017 12:11 | 218 | | | |
| 3367965 | 5920 0710 Standale | Denise Ong | | 10/25/2017 12:41 | 10/25/2017 16:43 | 242 | | | |
| 3371906 | 5920 0710 Standale | Denise Ong | | 10/27/2017 7:32 | 10/27/2017 12:16 | 284 | | | |
| 3373658 | 5920 0710 Standale | Denise Ong | | 10/27/2017 12:47 | 10/27/2017 15:07 | 140 | | fmla | |
| 3375381 | 5920 0710 Standale | Denise Ong | | 10/28/2017 8:37 | 10/28/2017 12:24 | 227 | | | |
| 3376749 | 5920 0710 Standale | Denise Ong | | 10/28/2017 12:54 | 10/28/2017 17:00 | 246 | | | |
| 3377977 | 5920 0710 Standale | Denise Ong | | 10/29/2017 9:32 | 10/29/2017 17:03 | 451 | | | |
| 3379092 | 5920 0710 Standale | Denise Ong | | 10/30/2017 8:32 | 10/30/2017 12:25 | 233 | | | |
| 3380439 | 5920 0710 Standale | Denise Ong | | 10/30/2017 12:55 | 10/30/2017 16:54 | 239 | | | |
| 3386680 | 5920 0710 Standale | Denise Ong | | 11/2/2017 8:34 | 11/2/2017 12:26 | 232 | | | |
| 3388011 | 5920 0710 Standale | Denise Ong | | 11/2/2017 13:01 | 11/2/2017 15:11 | 130 | | | |
| 3390017 | 5920 0710 Standale | Denise Ong | | 11/3/2017 9:41 | 11/3/2017 14:50 | 309 | | | |
| 3391604 | 5920 0710 Standale | Denise Ong | | 11/3/2017 15:20 | 11/3/2017 18:00 | 160 | | | |
| 3396541 | 5920 0710 Standale | Denise Ong | | 11/6/2017 8:32 | 11/6/2017 12:46 | 254 | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | ActualIn | ActualOut | MinutesEdited | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3397847 | 5920 | 0710 Standale | Denise Ong | 11/6/2017 13:16 | 11/6/2017 17:59 | 283 | | | | | | | |
| 3398951 | 5920 | 0710 Standale | Denise Ong | 11/7/2017 8:32 | 11/7/2017 13:39 | 307 | | | | | | | |
| 3400422 | 5920 | 0710 Standale | Denise Ong | 11/7/2017 14:09 | 11/7/2017 17:47 | 218 | | | | | | | |
| 3401285 | 5920 | 0710 Standale | Denise Ong | 11/8/2017 8:23 | 11/8/2017 12:01 | 218 | | | | | | | |
| 3402462 | 5920 | 0710 Standale | Denise Ong | 11/8/2017 12:31 | 11/8/2017 17:00 | 269 | | | | | | | |
| 3404413 | 5920 | 0710 Standale | Denise Ong | 11/9/2017 11:00 | 11/9/2017 14:52 | 232 | 2017-11-09 11:00:00.000 | 2017-11-09 14:52:00.000 | 232 | 2017-11-10 15:01:16.797 Scott Rodgers | | | for lunch |
| 3406868 | 5920 | 0710 Standale | Denise Ong | 11/9/2017 15:22 | 11/9/2017 19:01 | 219 | 2017-11-09 15:22:24.000 | 2017-11-09 19:01:24.000 | 219 | 2017-11-10 15:03:19.597 Scott Rodgers | | | forgot to punch out for lunch |
| 3406248 | 5920 | 0710 Standale | Denise Ong | 11/10/2017 8:27 | 11/10/2017 12:00 | 213 | | | | | | | |
| 3407647 | 5920 | 0710 Standale | Denise Ong | 11/10/2017 12:31 | 11/10/2017 16:46 | 255 | | | | | | | |
| 3409281 | 5920 | 0710 Standale | Denise Ong | 11/11/2017 9:27 | 11/11/2017 13:37 | 250 | | | | | | | |
| 3410781 | 5920 | 0710 Standale | Denise Ong | 11/11/2017 14:08 | 11/11/2017 18:00 | 232 | | | | | | | |
| 3415429 | 5920 | 0710 Standale | Denise Ong | 11/14/2017 9:32 | 11/14/2017 13:42 | 250 | | | | | | | |
| 3416689 | 5920 | 0710 Standale | Denise Ong | 11/14/2017 13:45 | 11/14/2017 14:18 | 33 | | | | | | | |
| 3416881 | 5920 | 0710 Standale | Denise Ong | 11/14/2017 14:48 | 11/14/2017 18:55 | 247 | | | | | | | |
| 3417733 | 5920 | 0710 Standale | Denise Ong | 11/15/2017 9:28 | 11/15/2017 12:57 | 209 | | | | | | | |
| 3449627 | 5920 | 0710 Standale | Denise Ong | 11/15/2017 14:00 | 11/15/2017 16:00 | 120 | 2017-11-15 14:00:25.000 | 2017-11-15 16:00:25.000 | 120 | 2017-11-29 00:00:02.287 Scott Rodgers | | | meeting |
| 3420906 | 5920 | 0710 Standale | Denise Ong | 11/16/2017 11:56 | 11/16/2017 16:24 | 268 | | | | | | | |
| 3421923 | 5920 | 0710 Standale | Denise Ong | 11/16/2017 16:54 | 11/16/2017 20:03 | 189 | | | | | | | |
| 3423203 | 5920 | 0710 Standale | Denise Ong | 11/17/2017 10:58 | 11/17/2017 15:16 | 258 | | | | | | | |
| 3424553 | 5920 | 0710 Standale | Denise Ong | 11/17/2017 15:47 | 11/17/2017 19:00 | 193 | | | | | | | |
| 3426375 | 5920 | 0710 Standale | Denise Ong | 11/18/2017 11:52 | 11/18/2017 16:04 | 252 | | | | | | | |
| 3427497 | 5920 | 0710 Standale | Denise Ong | 11/18/2017 16:34 | 11/18/2017 20:03 | 209 | | | | | | | |
| 3428174 | 5920 | 0710 Standale | Denise Ong | 11/19/2017 10:36 | 11/19/2017 15:31 | 295 | | | | | | | |
| 3432891 | 5920 | 0710 Standale | Denise Ong | 11/21/2017 11:52 | 11/21/2017 15:33 | 221 | | | | | | | |
| 3433944 | 5920 | 0710 Standale | Denise Ong | 11/21/2017 16:03 | 11/21/2017 19:23 | 200 | | | | | | | |
| 3434742 | 5920 | 0710 Standale | Denise Ong | 11/22/2017 9:32 | 11/22/2017 13:14 | 222 | | | | | | | |
| 3436166 | 5920 | 0710 Standale | Denise Ong | 11/22/2017 13:44 | 11/22/2017 15:58 | 134 | | | | | | | |
| 3438213 | 5920 | 0710 Standale | Denise Ong | 11/24/2017 6:23 | 11/24/2017 12:23 | 360 | | | | | | | |
| 3440134 | 5920 | 0710 Standale | Denise Ong | 11/24/2017 12:55 | 11/24/2017 17:23 | 268 | | | | | | | |
| 3441965 | 5920 | 0710 Standale | Denise Ong | 11/25/2017 10:28 | 11/25/2017 15:17 | 289 | | | | | | | |
| 3443387 | 5920 | 0710 Standale | Denise Ong | 11/25/2017 15:47 | 11/25/2017 17:58 | 131 | | | | | | | |
| 3444138 | 5920 | 0710 Standale | Denise Ong | 11/26/2017 9:45 | 11/26/2017 19:02 | 557 | | | | | | | |
| 3446457 | 5920 | 0710 Standale | Denise Ong | 11/27/2017 12:14 | 11/27/2017 13:11 | 57 | | | | | | | |
| 3450348 | 5920 | 0710 Standale | Denise Ong | 11/29/2017 10:59 | 11/29/2017 14:31 | 212 | | | | | | | |
| 3451274 | 5920 | 0710 Standale | Denise Ong | 11/29/2017 15:02 | 11/29/2017 18:31 | 209 | | | | | | | |
| 3455041 | 5920 | 0710 Standale | Denise Ong | 12/1/2017 10:59 | 12/1/2017 14:48 | 229 | | | | | | | |
| 3456249 | 5920 | 0710 Standale | Denise Ong | 12/1/2017 15:18 | 12/1/2017 19:30 | 252 | | | | | | | |
| 3457451 | 5920 | 0710 Standale | Denise Ong | 12/2/2017 10:30 | 12/2/2017 14:19 | 229 | | | | | | | |
| 3458662 | 5920 | 0710 Standale | Denise Ong | 12/2/2017 14:49 | 12/2/2017 19:00 | 251 | | | | | | | |
| 3461600 | 5920 | 0710 Standale | Denise Ong | 12/4/2017 12:15 | 12/4/2017 15:43 | 208 | | | | | | | |
| 3462240 | 5920 | 0710 Standale | Denise Ong | 12/4/2017 16:13 | 12/4/2017 20:03 | 230 | | | | | | | |
| 3463324 | 5920 | 0710 Standale | Denise Ong | 12/5/2017 10:59 | 12/5/2017 15:00 | 241 | | | | | | | |
| 3464287 | 5920 | 0710 Standale | Denise Ong | 12/5/2017 15:30 | 12/5/2017 20:00 | 270 | | | | | | | |
| 3465908 | 5920 | 0710 Standale | Denise Ong | 12/6/2017 12:14 | 12/6/2017 15:46 | 212 | | | | | | | |
| 3466597 | 5920 | 0710 Standale | Denise Ong | 12/6/2017 16:17 | 12/6/2017 20:02 | 225 | | | | | | | |
| 3469965 | 5920 | 0710 Standale | Denise Ong | 12/8/2017 11:00 | 12/8/2017 14:25 | 205 | | | | | | | |
| 3471004 | 5920 | 0710 Standale | Denise Ong | 12/8/2017 14:57 | 12/8/2017 19:28 | 271 | | | | | | | |
| 3474236 | 5920 | 0710 Standale | Denise Ong | 12/10/2017 10:44 | 12/10/2017 18:02 | 438 | | | | | | | |
| 3482325 | 5920 | 0710 Standale | Denise Ong | 12/14/2017 9:45 | 12/14/2017 14:24 | 279 | | | | | | | |
| 3483536 | 5920 | 0710 Standale | Denise Ong | 12/14/2017 14:54 | 12/14/2017 18:15 | 201 | | | | | | | |
| 3485345 | 5920 | 0710 Standale | Denise Ong | 12/15/2017 12:04 | 12/15/2017 15:06 | 182 | | | | | | | |
| 3486047 | 5920 | 0710 Standale | Denise Ong | 12/15/2017 15:36 | 12/15/2017 20:09 | 273 | | | | | | | |
| 3486782 | 5920 | 0710 Standale | Denise Ong | 12/16/2017 7:42 | 12/16/2017 14:16 | 394 | | | | | | | |
| 3488318 | 5920 | 0710 Standale | Denise Ong | 12/16/2017 14:46 | 12/16/2017 15:32 | 46 | 2017-12-16 14:46:00.000 | 2017-12-16 15:32:00.000 | 46 | 2017-12-22 22:29:54.633 Scott Rodgers | | Auto-Punch Out | |
| 3492696 | 5920 | 0710 Standale | Denise Ong | 12/19/2017 10:59 | 12/19/2017 19:00 | 481 | | | | | | | |
| 3495106 | 5920 | 0710 Standale | Denise Ong | 12/20/2017 13:12 | 12/20/2017 16:07 | 175 | | | | | | | |
| 3495652 | 5920 | 0710 Standale | Denise Ong | 12/20/2017 16:37 | 12/20/2017 21:07 | 270 | | | | | | | |
| 3496501 | 5920 | 0710 Standale | Denise Ong | 12/21/2017 9:58 | 12/21/2017 14:38 | 280 | | | | | | | |
| 3497478 | 5920 | 0710 Standale | Denise Ong | 12/21/2017 15:08 | 12/21/2017 18:08 | 180 | | | | | | | |
| 3499410 | 5920 | 0710 Standale | Denise Ong | 12/22/2017 12:59 | 12/22/2017 15:12 | 133 | | | | | | | |
| 3499986 | 5920 | 0710 Standale | Denise Ong | 12/22/2017 15:42 | 12/22/2017 21:02 | 320 | | | | | | | |
| 3501062 | 5920 | 0710 Standale | Denise Ong | 12/23/2017 8:59 | 12/23/2017 12:37 | 218 | | | | | | | |
| 3502109 | 5920 | 0710 Standale | Denise Ong | 12/23/2017 13:07 | 12/23/2017 13:56 | 49 | | | | | | | |
| 3505646 | 5920 | 0710 Standale | Denise Ong | 12/26/2017 12:45 | 12/26/2017 16:07 | 202 | | | | | | | |
| 3506220 | 5920 | 0710 Standale | Denise Ong | 12/26/2017 16:38 | 12/26/2017 20:03 | 205 | | | | | | | |
| 3507724 | 5920 | 0710 Standale | Denise Ong | 12/27/2017 12:47 | 12/27/2017 15:49 | 182 | | | | | | | |
| 3508297 | 5920 | 0710 Standale | Denise Ong | 12/27/2017 16:20 | 12/27/2017 17:38 | 78 | | | | | | | |
| 3508816 | 5920 | 0710 Standale | Denise Ong | 12/28/2017 9:28 | 12/28/2017 13:20 | 232 | | | | | | | |
| 3510093 | 5920 | 0710 Standale | Denise Ong | 12/28/2017 13:50 | 12/28/2017 17:45 | 235 | | | | | | | |
| 3512020 | 5920 | 0710 Standale | Denise Ong | 12/29/2017 12:05 | 12/29/2017 15:52 | 227 | | | | | | | |
| 3512869 | 5920 | 0710 Standale | Denise Ong | 12/29/2017 16:23 | 12/29/2017 20:07 | 224 | | | | | | | |
| 3513453 | 5920 | 0710 Standale | Denise Ong | 12/30/2017 9:36 | 12/30/2017 13:00 | 204 | | | | | | | |
| 3514664 | 5920 | 0710 Standale | Denise Ong | 12/30/2017 13:30 | 12/30/2017 17:18 | 228 | | | | | | | |
| 3516367 | 5920 | 0710 Standale | Denise Ong | 1/1/2018 10:22 | 1/1/2018 14:38 | 256 | | | | | | | |
| 3517419 | 5920 | 0710 Standale | Denise Ong | 1/1/2018 15:08 | 1/1/2018 17:36 | 148 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3521391 | 5920 0710 Standale | Denise Ong | | 1/4/2018 9:28 | 1/4/2018 13:24 | 236 | | | | | | | |
| 3522400 | 5920 0710 Standale | Denise Ong | | 1/4/2018 13:54 | 1/4/2018 18:19 | 265 | | | | | | | |
| 3523417 | 5920 0710 Standale | Denise Ong | | 1/5/2018 9:59 | 1/5/2018 14:30 | 271 | | | | | | | |
| 3524643 | 5920 0710 Standale | Denise Ong | | 1/5/2018 15:00 | 1/5/2018 17:09 | 129 | | | | | | | |
| 3525292 | 5920 0710 Standale | Denise Ong | | 1/6/2018 9:28 | 1/6/2018 14:27 | 299 | | | | | | | |
| 3526708 | 5920 0710 Standale | Denise Ong | | 1/6/2018 14:56 | 1/6/2018 14:56 | 0 | | | | | | | |
| 3527318 | 5920 0710 Standale | Denise Ong | | 1/7/2018 10:32 | 1/7/2018 11:30 | 58 | | | | | | | |
| 3532009 | 5920 0710 Standale | Denise Ong | | 1/10/2018 9:58 | 1/10/2018 13:33 | 215 | | | | | | | |
| 3532889 | 5920 0710 Standale | Denise Ong | | 1/10/2018 14:03 | 1/10/2018 19:00 | 297 | | | | | | | |
| 3533553 | 5920 0710 Standale | Denise Ong | | 1/11/2018 9:30 | 1/11/2018 14:00 | 270 | | | | | | | |
| 3534773 | 5920 0710 Standale | Denise Ong | | 1/11/2018 14:31 | 1/11/2018 15:43 | 72 | | | | | | slow traffic manager approved early leave | |
| 3535588 | 5920 0710 Standale | Denise Ong | | 1/12/2018 9:39 | 1/12/2018 14:08 | 269 | | | | | | | |
| 3536874 | 5920 0710 Standale | Denise Ong | | 1/12/2018 14:39 | 1/12/2018 18:07 | 208 | | | | | | | |
| 3537579 | 5920 0710 Standale | Denise Ong | | 1/13/2018 9:31 | 1/13/2018 13:22 | 231 | | | | | | | |
| 3538817 | 5920 0710 Standale | Denise Ong | | 1/13/2018 13:52 | 1/13/2018 18:15 | 263 | | | | | | | |
| 3540559 | 5920 0710 Standale | Denise Ong | | 1/15/2018 9:40 | 1/15/2018 14:50 | 310 | | | | | | | |
| 3541760 | 5920 0710 Standale | Denise Ong | | 1/15/2018 15:20 | 1/15/2018 17:59 | 159 | | | | | | | |
| 3542292 | 5920 0710 Standale | Denise Ong | | 1/16/2018 9:32 | 1/16/2018 9:56 | 24 | | | | | | | |
| 3556675 | 5920 0710 Standale | Denise Ong | | 1/24/2018 10:26 | 1/24/2018 13:38 | 192 | | | | | | | |
| 3557475 | 5920 0710 Standale | Denise Ong | | 1/24/2018 14:08 | 1/24/2018 19:00 | 292 | | | | | | | |
| 3558462 | 5920 0710 Standale | Denise Ong | | 1/25/2018 10:27 | 1/25/2018 14:45 | 258 | | | | | | | |
| 3559407 | 5920 0710 Standale | Denise Ong | | 1/25/2018 15:15 | 1/25/2018 19:00 | 225 | | | | | | | |
| 3560089 | 5920 0710 Standale | Denise Ong | | 1/26/2018 9:32 | 1/26/2018 13:45 | 253 | | | | | | | |
| 3562244 | 5920 0710 Standale | Denise Ong | | 1/27/2018 9:33 | 1/27/2018 12:16 | 163 | | | | | | | |
| 3563260 | 5920 0710 Standale | Denise Ong | | 1/27/2018 12:46 | 1/27/2018 17:30 | 284 | | | | | | | |
| 3565394 | 5920 0710 Standale | Denise Ong | | 1/29/2018 10:29 | 1/29/2018 14:00 | 211 | | | | | | | |
| 3566197 | 5920 0710 Standale | Denise Ong | | 1/29/2018 14:30 | 1/29/2018 18:30 | 240 | | | | | | | |
| 3567159 | 5920 0710 Standale | Denise Ong | | 1/30/2018 10:30 | 1/30/2018 14:00 | 210 | | | | | | | |
| 3567939 | 5920 0710 Standale | Denise Ong | | 1/30/2018 14:30 | 1/30/2018 19:00 | 270 | | | | | | | |
| 3570696 | 5920 0710 Standale | Denise Ong | | 2/1/2018 10:26 | 2/1/2018 14:00 | 214 | | | | | | | |
| 3571539 | 5920 0710 Standale | Denise Ong | | 2/1/2018 14:30 | 2/1/2018 19:30 | 300 | | | | | | | |
| 3572690 | 5920 0710 Standale | Denise Ong | | 2/2/2018 10:43 | 2/2/2018 14:46 | 243 | | | | | | | |
| 3573758 | 5920 0710 Standale | Denise Ong | | 2/2/2018 15:16 | 2/2/2018 20:07 | 291 | | | | | | | |
| 3574489 | 5920 0710 Standale | Denise Ong | | 2/3/2018 9:39 | 2/3/2018 15:31 | 352 | | | | | | | |
| 3575838 | 5920 0710 Standale | Denise Ong | | 2/3/2018 16:01 | 2/3/2018 18:43 | 162 | | | | | | | |
| 3576397 | 5920 0710 Standale | Denise Ong | | 2/4/2018 10:46 | 2/4/2018 14:45 | 239 | | | | | | fmla | |
| 3577449 | 5920 0710 Standale | Denise Ong | | 2/5/2018 10:30 | 2/5/2018 15:28 | 298 | | | | | | | |
| 3579144 | 5920 0710 Standale | Denise Ong | | 2/6/2018 10:30 | 2/6/2018 14:26 | 236 | | | | | | | |
| 3579966 | 5920 0710 Standale | Denise Ong | | 2/6/2018 14:57 | 2/6/2018 19:10 | 253 | | | | | | | |
| 3580422 | 5920 0710 Standale | Denise Ong | | 2/7/2018 9:24 | 2/7/2018 13:00 | 216 | | | | | | | |
| 3581356 | 5920 0710 Standale | Denise Ong | | 2/7/2018 13:53 | 2/7/2018 18:00 | 247 | | | | | | | |
| 3605441 | 5920 0710 Standale | Denise Ong | | 2/26/2018 10:27 | 2/26/2018 15:18 | 291 | | | | | | | |
| 3606035 | 5920 0710 Standale | Denise Ong | | 2/26/2018 15:48 | 2/26/2018 20:14 | 266 | | | | | | | |
| 3606353 | 5920 0710 Standale | Denise Ong | | 2/27/2018 9:41 | 2/27/2018 13:09 | 208 | | | | | | | |
| 3606889 | 5920 0710 Standale | Denise Ong | | 2/27/2018 13:40 | 2/27/2018 19:15 | 335 | | | | | | | |
| 3607561 | 5920 0710 Standale | Denise Ong | | 2/28/2018 10:32 | 2/28/2018 13:58 | 206 | | | | | | | |
| 3607993 | 5920 0710 Standale | Denise Ong | | 2/28/2018 14:28 | 2/28/2018 19:24 | 296 | 2018-02-28 14:28:00.000 | 2018-02-28 19:24:00.000 | 296 | 2018-03-02 21:52:57.950 | Scott Rodgers | | could not punch in after lunch |
| 3608470 | 5920 0710 Standale | Denise Ong | | 3/1/2018 9:41 | 3/1/2018 13:12 | 211 | | | | | | | |
| 3609004 | 5920 0710 Standale | Denise Ong | | 3/1/2018 13:43 | 3/1/2018 18:42 | 299 | | | | | | | |
| 3609477 | 5920 0710 Standale | Denise Ong | | 3/2/2018 9:40 | 3/2/2018 14:23 | 283 | | | | | | | |
| 3610183 | 5920 0710 Standale | Denise Ong | | 3/2/2018 14:54 | 3/2/2018 18:42 | 228 | | | | | | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| THERESA WEIRBACH and CHARLES ZIMMER, on behalf of themselves and all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>THE CELLULAR CONNECTION, LLC,<br><br>Defendant. | : : : : : : : : : : : | CIVIL ACTION<br><br>Case No. 5:19-CV-05310-JWD |

## DECLARATION OF RANDY FINK

I, Randy Fink, declare as follows:

1. I am over the age of 18, and I am competent to give this Declaration. I have personal knowledge of the facts below.

2. I am a resident of Indiana and I have been employed by The Cellular Connection, LLC ("TCC") as the Director of Database for approximately 4 years.

3. I am providing this Declaration to respond to assertions that I understand Theresa Weirbach and others made in the above-captioned case. I have not been deposed in this lawsuit, and I do not intend this Declaration to be a comprehensive statement of my experiences with Ms. Weirbach, other allegedly similarly situated individuals, or TCC.

4. As the Director of Database Operations, I oversee the active and archived databases, which support our daily operations. My responsibilities include maintaining the data integrity and security of these databases.

1

5.      As part of my job, I maintain and have access to employee time records.  Among other things, these time records include data on when time adjustments were made to employee's time records, by whom and for what reason(s), if stated.

6.      Attached as **Exhibit A** are true and accurate time records for Theresa Weirbach that show that time adjustments were made on 5/3/17, 5/7/17, 5/20/17, 8/22/17, 9/3/17, 10/9/17, 10/12/17 (Texlertown Samsung workshop), 10/12/17, 10/17/17, 10/22/17, 11/3/17, 12/13/17.

7.      Attached as **Exhibit B** are true and accurate time records for Charles Zimmer that show that time adjustments were made on 11/27/17, 12/9/17, 1/5/18, 1/12/18, 2/14/18, 2/15/18.

8.      Attached as **Exhibit C** are true and accurate time records for Derrick Boltz that show that time adjustments were made on 11/18/16, 1/15/17, 8/7/17.

9.      Attached as **Exhibit D** are true and accurate time records for Gage Coon that show that time adjustments were made on 2/15/16, 3/9/16, 5/5/16, 7/28/16, 8/3/16, 11/1/16, 12/13/16, 1/5/17, 1/24/17.

10.     Attached as **Exhibit E** are true and accurate time records for Michael Fristrom that show that time adjustments were made on 6/2/16, 7/25/16, 8/6/16, 8/7/16, 8/11/16, 8/15/16, 8/30/16, 9/18/16, 11/2/16, 11/27/16, 12/24/16, 2/4/17, 5/10/17, 5/11/17, 6/3/17 (helped customer and lead to forgetting to punch in) 6/28/17, 7/18/17 (attended training), 7/20/17, 7/25/17, 8/11/17, 8/25/17, 9/1/17, 9/5/17, 9/21/17, 9/29/17 (conference call), 10/3/17 (stayed to hangout and didn't work and forgot to clock out) 10/6/17, 10/27/17 (conference call).

11.     Attached as **Exhibit F** are true and accurate time records for Denise Ong that show that time adjustments were made on 11/9/17 (forgot to punch out for lunch), 11/15/17 (meeting), 12/16/17, 2/28/18 (could not punch in after lunch).

12.     Attached as **Exhibit G** are true and accurate time records for Robin Raymond that show that time adjustments were made on 1/15-17/2013 (new hire training class), 11/11/2016 (hours submitted for "A Day in the Life" with Ryan Tierney), 1/19/17, 2/24/17, 3/3/17.

13.     Attached as **Exhibit H** are true and accurate time records for Mitchell Sprouse that show that time adjustments were made on 1/2/16, 6/22/16, 8/18/16, 1/9/17 (manager in training), 1/10/17 (manager in training), 6/9/17 (store team meeting), 9/20/17 (Verizon meeting), 12/15/17, (ETR Training), 1/10/18 (training).

14.     Attached as **Exhibit I** are true and accurate time records for Jeffrey Washburn that show that time adjustments were made on 9/21/15, 10/19/15, 10/29/15, 1/2/16, 11/28/17, 12/1/17, 2/3/18, 2/10/18.

15.     Plaintiff Theresa Weirbach and many of the Opt-Ins were also Store Managers during their tenure with TCC, and each of those individuals made time adjustments to clock-in or clock-out hours for Sales Representatives who worked in their respective stores.

16.     For example, attached as **Exhibit J** are true and accurate employee time records Ms. Weirbach, Mr. Sprouse, and Mr. Fristrom adjusted while they were Store Managers.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 6, 2020, at Carmel, Indiana.

_____
RANDY FINK

# EXHIBIT A

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | CalculatedValues | RevisedTimeIn/Out | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3391307 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | | | | 2017-11-03 18:19:43.15 Matt Fine | | | | |
| 2942942 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-03 10:00:39.00 | 2017-05-03 17:25:39.00 445 | 2017-05-03 10:00:39.00 2017-05-03 17:25:39.00 445 | 2017-05-04 23:56:34.80 Sunnee DiBlasi | | | |
| 2941055 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-04 10:09:24.17 | 2017-05-04 13:14:09.80 185 | | | | | 10:05:00 AM | |
| 2941915 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-04 13:32:10.21 | 2017-05-04 18:01:26.46 269 | | | | | | |
| 2943900 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-05 10:55:44.83 | 2017-05-05 18:58:46.79 483 | | | | | | |
| 2946850 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-06 10:54:25.98 | 2017-05-06 19:01:04.35 487 | | | | | | |
| 2949190 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-07 12:02:00.00 | 2017-05-07 17:00:00.00 298 | 2017-05-07 12:02:00.00 2017-05-07 17:00:00.00 298 | 2017-05-08 18:54:06.06 Sunnee DiBlasi | | | Auto-Punch Out | |
| 2955320 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-10 11:52:31.02 | 2017-05-10 20:12:51.04 500 | | | | | | |
| 2957088 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-11 08:57:25.00 | 2017-05-11 17:00:34.44 483 | | | | | | |
| 2960140 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-12 10:09:56.59 | 2017-05-12 17:30:32.08 441 | | | | | | |
| 2963153 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-13 09:57:17.89 | 2017-05-13 17:02:35.21 425 | | | | | | |
| 2966746 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-15 10:02:46.50 | 2017-05-15 17:03:58.91 421 | | | | | | |
| 2968433 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-15 17:26:11.84 | 2017-05-15 17:28:15.76 2 | | | | | | |
| 2971991 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-17 10:55:42.57 | 2017-05-17 17:58:18.52 423 | | | | | | |
| 2974512 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-18 10:53:08.29 | 2017-05-18 17:59:35.80 426 | | | | | | |
| 2977359 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-19 11:04:48.26 | 2017-05-19 19:01:14.66 477 | | | | | | |
| 2980881 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-20 12:52:18.26 | 2017-05-20 15:15:57.25 143 | | | | | | |
| 2981580 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-20 15:45:00.00 | 2017-05-20 19:33:00.00 228 | 2017-05-20 15:45:00.00 2017-05-20 19:33:00.00 228 | 2017-05-22 13:27:54.52 Bryan Coney | | | | forgot to punch back in from lunch |
| 2982340 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-21 10:00:28.41 | 2017-05-21 17:03:24.03 423 | | | | | | |
| 2988165 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-24 08:56:21.49 | 2017-05-24 16:54:38.64 478 | | | | | | |
| 2990898 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-25 10:04:46.39 | 2017-05-25 18:02:42.47 478 | | | | | | |
| 2994210 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-26 12:07:47.65 | 2017-05-26 19:03:36.04 416 | | | | | | |
| 2997091 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-27 12:00:42.50 | 2017-05-27 19:10:39.41 430 | | | | | | |
| 2998639 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-28 09:58:14.63 | 2017-05-28 17:26:57.80 448 | | | | | | |
| 3003934 | 11403 4747 | East Greenville PA | Theresa Weirbach | 2017-05-31 09:02:48.03 | 2017-05-31 15:59:07.48 417 | | | | | | |
| 3006700 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-01 10:05:17.41 | 2017-06-01 13:39:18.99 214 | | | | | | |
| 3007773 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-01 14:23:53.40 | 2017-06-01 18:01:39.32 218 | | | | | | |
| 3008829 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-02 08:32:59.98 | 2017-06-02 14:21:20.15 349 | | | | | | |
| 3010945 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-02 15:10:10.75 | 2017-06-02 16:38:49.01 88 | | | | | | |
| 3011875 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-03 08:31:18.13 | 2017-06-03 13:12:00.66 281 | | | | | | |
| 3013373 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-03 13:37:00.74 | 2017-06-03 15:15:05.16 98 | | | | | | |
| 3016016 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-05 10:00:58.97 | 2017-06-05 14:12:38.38 252 | | | | | | |
| 3017106 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-05 14:46:13.21 | 2017-06-05 19:04:37.63 258 | | | | | | |
| 3020676 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-07 09:03:52.50 | 2017-06-07 12:57:27.84 234 | | | | | | |
| 3021805 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-07 13:31:12.53 | 2017-06-07 17:03:33.41 212 | | | | | | |
| 3023416 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-08 10:00:41.22 | 2017-06-08 17:34:08.65 454 | | | | | | |
| 3025488 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-09 08:35:48.11 | 2017-06-09 12:45:52.94 250 | | | | | | |
| 3027083 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-09 13:14:01.09 | 2017-06-09 17:05:46.12 231 | | | | | | |
| 3028981 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-10 09:57:13.98 | 2017-06-10 17:33:35.36 456 | | | | | | |
| 3030968 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-11 09:33:26.78 | 2017-06-11 17:32:13.36 479 | | | | | | |
| 3032298 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-12 09:03:21.52 | 2017-06-12 16:59:34.74 476 | | | | | | |
| 3039791 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-15 09:05:30.18 | 2017-06-15 16:18:16.78 433 | | | | | | |
| 3042209 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-16 08:37:21.19 | 2017-06-16 13:19:37.68 282 | | | | | | |
| 3043832 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-16 13:42:38.62 | 2017-06-16 17:00:00.35 198 | | | | | | |
| 3045163 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-17 08:32:36.17 | 2017-06-17 16:40:15.66 488 | | | | | | |
| 3047621 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-18 09:33:00.35 | 2017-06-18 18:01:15.32 508 | | | | | | |
| 3049075 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-19 09:44:30.05 | 2017-06-19 17:59:00.38 495 | | | | | | |
| 3053777 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-21 09:04:31.78 | 2017-06-21 15:54:47.00 410 | | | | | | |
| 3056229 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-22 09:02:26.15 | 2017-06-22 15:24:48.95 382 | | | | | | |
| 3065588 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-26 09:13:17.08 | 2017-06-26 16:35:37.16 442 | | | | | | |
| 3068188 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-27 09:04:28.34 | 2017-06-27 16:03:02.12 419 | | | | | | |
| 3070634 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-28 08:57:05.71 | 2017-06-28 14:17:41.02 320 | | | | | | |
| 3071995 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-28 14:28:25.09 | 2017-06-28 15:57:06.62 89 | | | | | | |
| 3073364 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-29 09:54:39.25 | 2017-06-29 19:13:40.66 559 | | | | | | |
| 3075454 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-30 08:34:13.25 | 2017-06-30 13:31:21.84 297 | | | | | | |
| 3077162 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-06-30 13:57:11.74 | 2017-06-30 15:56:44.27 119 | | | | | | |
| 3079395 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-01 11:29:27.98 | 2017-07-01 19:47:18.72 498 | | | | | | |
| 3080881 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-02 08:29:51.08 | 2017-07-02 18:19:37.86 590 | | | | | | |
| 3082220 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-03 08:50:49.05 | 2017-07-03 13:19:15.32 269 | | | | | | |
| 3083422 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-03 13:45:51.31 | 2017-07-03 14:58:14.08 73 | | | | | | |
| 3088772 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-06 09:18:11.68 | 2017-07-06 17:02:46.08 464 | | | | | | |
| 3091143 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-07 08:29:41.97 | 2017-07-07 12:03:25.35 214 | | | | | | |
| 3092625 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-07 12:38:18.64 | 2017-07-07 16:02:13.95 204 | | | | | | |
| 3094740 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-08 09:56:33.44 | 2017-07-08 19:24:20.41 568 | | | | | | |
| 3096799 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-09 09:35:11.57 | 2017-07-09 17:09:40.10 454 | | | | | | |
| 3098013 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-10 08:39:55.83 | 2017-07-10 14:51:54.65 372 | | | | | | |
| 3105467 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-13 08:37:49.76 | 2017-07-13 14:33:25.11 356 | | | | | | |
| 3107163 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-13 14:52:48.09 | 2017-07-13 16:37:48.77 105 | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | | Revision | | Minutes | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3108241 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-14 08:44:12.99 | 2017-07-14 15:54:14.08 | 430 | | | | | | |
| 3111823 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-15 10:06:10.03 | 2017-07-15 10:14:57.73 | 8 | | | | | | |
| 3112373 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-15 11:58:17.23 | 2017-07-15 15:06:37.15 | 188 | | | | | | |
| 3113103 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-15 15:24:31.17 | 2017-07-15 19:04:27.07 | 220 | | | | | | |
| 3113728 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-16 09:33:33.65 | 2017-07-16 17:16:54.15 | 463 | | | | | | |
| 3114814 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-17 08:29:10.05 | 2017-07-17 16:34:17.34 | 485 | | | | | | |
| 3122607 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-20 09:07:19.95 | 2017-07-20 17:02:31.17 | 475 | | | | | | |
| 3124965 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-21 08:33:44.37 | 2017-07-21 12:42:45.74 | 249 | | | | | | |
| 3126565 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-21 13:05:04.77 | 2017-07-21 16:02:06.53 | 177 | | | | | | |
| 3129055 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-22 11:39:45.64 | 2017-07-22 19:17:44.05 | 458 | | | | | | |
| 3130589 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-23 09:32:20.69 | 2017-07-23 17:20:40.31 | 468 | | | | | | |
| 3132650 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-24 08:58:16.00 | 2017-07-24 15:01:00.47 | 363 | | | | | | |
| 3149320 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-31 09:55:21.88 | 2017-07-31 13:37:03.16 | 222 | | | | | | |
| 3150348 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-07-31 14:09:05.44 | 2017-07-31 18:54:43.54 | 285 | | | | | | |
| 3151662 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-01 08:57:36.61 | 2017-08-01 15:57:23.59 | 420 | | | | | | |
| 3154008 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-02 08:30:06.05 | 2017-08-02 16:01:16.07 | 451 | | | | | | |
| 3156898 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-03 08:58:50.89 | 2017-08-03 15:59:32.83 | 421 | | | | | | |
| 3160663 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-04 11:43:45.36 | 2017-08-04 19:17:28.30 | 454 | | | | | | |
| 3165487 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-06 09:30:42.20 | 2017-08-06 17:23:10.41 | 473 | | | | | | |
| 3167214 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-07 10:00:25.72 | 2017-08-07 14:05:27.60 | 245 | | | | | | |
| 3168323 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-07 14:34:37.07 | 2017-08-07 18:50:50.68 | 256 | | | | | | |
| 3172165 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-09 08:56:38.87 | 2017-08-09 17:02:11.77 | 486 | | | | | | |
| 3174612 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-10 08:33:32.34 | 2017-08-10 16:56:10.79 | 503 | | | | | | |
| 3177632 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-11 09:06:05.23 | 2017-08-11 14:14:46.07 | 308 | | | | | | |
| 3183893 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-13 09:33:05.31 | 2017-08-13 17:41:59.06 | 488 | | | | | | |
| 3185330 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-14 09:03:21.28 | 2017-08-14 16:15:06.29 | 432 | | | | | | |
| 3187365 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-14 18:03:52.19 | 2017-08-14 18:53:29.43 | 50 | | | | | | |
| 3190240 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-16 08:32:14.32 | 2017-08-16 16:03:30.68 | 451 | | | | | | |
| 3193579 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-17 10:55:32.28 | 2017-08-17 18:53:23.26 | 478 | | | | | | |
| 3196104 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-18 09:02:42.82 | 2017-08-18 15:01:20.07 | 359 | | | | | | |
| 3200432 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-19 12:51:57.87 | 2017-08-19 19:03:15.42 | 372 | | | | | | |
| 3201759 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-20 09:34:18.17 | 2017-08-20 17:27:19.37 | 473 | | | | | | |
| 3205689 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-22 08:48:00.00 | 2017-08-22 17:10:00.00 | 502 | 2017-08-22 08:48:00.00 2017-08-22 17:10:00.00 | 502 | 2017-08-24 11:23:19.30 Matt Fine | | Auto-Punch Out | |
| 3211134 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-24 09:03:42.27 | 2017-08-24 16:28:40.86 | 445 | | | | | | |
| 3214485 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-25 10:22:51.20 | 2017-08-25 17:57:19.32 | 455 | | | | | | |
| 3218365 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-26 13:05:09.26 | 2017-08-26 19:24:02.67 | 379 | | | | | | |
| 3219460 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-27 09:32:11.73 | 2017-08-27 17:04:27.19 | 452 | | | | | | |
| 3220694 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-28 08:48:02.89 | 2017-08-28 12:24:48.02 | 216 | | | | | | |
| 3223315 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-29 09:06:00.21 | 2017-08-29 12:10:36.99 | 184 | | | | | | |
| 3225332 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-30 08:35:58.44 | 2017-08-30 16:41:15.88 | 486 | | | | | | |
| 3227585 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-08-31 08:39:06.48 | 2017-08-31 16:55:31.28 | 496 | | | | | | |
| 3229950 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-01 08:36:25.76 | 2017-09-01 15:51:44.92 | 435 | | | | | | |
| 3233254 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-02 08:33:57.19 | 2017-09-02 16:58:53.00 | 505 | | | | | | |
| 3236041 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-03 09:32:00.00 | 2017-09-03 17:32:00.00 | 480 | 2017-09-03 09:32:00.00 2017-09-03 17:32:00.00 | 480 | 2017-09-05 00:28:15.92 Chris Delappi | | Auto-Punch Out | |
| 3239781 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-05 08:59:24.22 | 2017-09-05 16:04:55.42 | 425 | | | | | | |
| 3242773 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-06 08:32:10.24 | 2017-09-06 17:00:45.55 | 508 | | | | | | |
| 3245723 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-07 08:55:12.06 | 2017-09-07 16:11:21.02 | 436 | | | | | | |
| 3253005 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-09 12:54:08.08 | 2017-09-09 19:32:56.41 | 398 | | | | | | |
| 3255619 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-11 08:59:46.04 | 2017-09-11 16:59:33.01 | 480 | | | | | | |
| 3257955 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-12 08:50:48.35 | 2017-09-12 16:02:37.21 | 432 | | | | | | |
| 3262981 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-14 08:37:46.73 | 2017-09-14 16:41:19.68 | 484 | | | | | | |
| 3265955 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-15 08:38:29.71 | 2017-09-15 17:03:25.94 | 505 | | | | | | |
| 3271755 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-17 09:34:34.81 | 2017-09-17 17:08:56.78 | 454 | | | | | | |
| 3275653 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-19 08:35:19.64 | 2017-09-19 15:57:02.32 | 442 | | | | | | |
| 3278343 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-20 08:47:02.02 | 2017-09-20 17:05:22.29 | 498 | | | | | | |
| 3280877 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-21 08:37:22.79 | 2017-09-21 16:55:36.00 | 498 | | | | | | |
| 3283978 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-22 08:16:43.58 | 2017-09-22 15:56:47.60 | 460 | | | | | | |
| 3290033 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-24 09:38:06.30 | 2017-09-24 17:54:14.28 | 496 | | | | | | |
| 3296443 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-27 08:36:53.65 | 2017-09-27 16:53:30.98 | 497 | | | | | | |
| 3299684 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-28 10:34:31.11 | 2017-09-28 16:01:33.64 | 327 | | | | | | |
| 3302098 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-09-29 08:49:48.68 | 2017-09-29 16:58:18.51 | 489 | | | | | | |
| 3307918 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-10-01 09:37:23.26 | 2017-10-01 14:02:58.23 | 265 | | | | | | |
| 3309014 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-10-02 08:33:04.99 | 2017-10-02 18:12:16.82 | 579 | | | | | | |
| 3314320 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-10-04 08:37:04.11 | 2017-10-04 15:59:41.28 | 442 | | | | | | |
| 3316896 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-10-05 08:32:32.88 | 2017-10-05 17:06:04.45 | 514 | | | | | | |
| 3319708 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-10-06 08:32:46.14 | 2017-10-06 18:02:27.86 | 570 | | | | | | |
| 3324026 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-10-07 11:55:45.56 | 2017-10-07 19:54:11.62 | 479 | | | | | | |
| 3325444 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-10-08 09:01:07.82 | 2017-10-08 09:55:14.57 | 54 | | | | | | |
| 3326918 | 11403 4828 | Hamilton Allentow | Theresa Weirbach | 2017-10-09 08:30:00.00 | 2017-10-09 16:30:35.00 | 480 | 2017-10-09 08:30:00.000 | | 2017-10-09 13:46:07.54 Matt Fine | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | OriginalIn | RevisedIn | CalcMinutes | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3329177 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-10 08:32:37.52(2017-10-10 13:07:20.07.275 | | | | | | | |
| 3330600 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-10 13:20:17.10(2017-10-10 16:22:56.87.182 | | | | | | | |
| 3337583 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-12 07:30:42.00(2017-10-12 08:30:42.00.60 | 2017-10-12 07:30:42.00(2017-10-12 08:30:42.00.60 | 2017-10-13 13:26:48.74 Kelsey Baver | | | | | Trexlertown Samsung Workshop |
| 3334509 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-12 08:46:39.04(2017-10-12 15:57:51.03.431 | | | | | | | |
| 3337281 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-13 08:43:10.66(2017-10-13 18:18:23.26.575 | | | | | | | |
| 3342944 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-15 09:28:57.59(2017-10-15 17:31:21.06.483 | | | | | | | |
| 3344162 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-16 08:34:05.31(2017-10-16 13:07:10.62.273 | | | | | | | |
| 3345641 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-16 13:43:04.05(2017-10-16 17:03:56.74.200 | | | | | | | |
| 3346851 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-17 08:34:00.00(2017-10-17 12:17:26.41.223 | 2017-10-17 08:34:00.00(2017-10-17 11:42:00.00.188 | 2017-10-17 15:44:26.18 Matt Fine | | | | | |
| 3346851 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-17 08:34:00.00(2017-10-17 12:17:26.41.223 | 2017-10-17 08:34:00.000 | 2017-10-17 15:47:11.33 Matt Fine | | | | | |
| 3348092 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-17 12:56:17.95(2017-10-17 16:07:12.01.191 | | | | | | | |
| 3352103 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-19 08:35:13.10(2017-10-19 15:00:50.18.385 | | | | | | | |
| 3354878 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-20 08:31:30.02(2017-10-20 17:56:29.86.565 | | | | | | | |
| 3360587 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-22 09:31:00.00(2017-10-22 17:00:00.00.449 | 2017-10-22 09:31:00.00(2017-10-22 17:00:00.00.449 | 2017-10-23 15:12:12.11 Robin Fahey | | | | Auto-Punch Out | |
| 3361695 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-23 08:27:18.82(2017-10-23 18:00:47.22.573 | | | | | | | |
| 3364234 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-24 08:32:40.57(2017-10-24 16:08:27.14.456 | | | | | | | |
| 3366772 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-25 08:33:18.10(2017-10-25 16:32:29.06.479 | | | | | | | |
| 3372169 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-27 08:32:04.68(2017-10-27 16:24:13.86.472 | | | | | | | |
| 3378013 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-29 09:37:47.05(2017-10-29 17:05:35.14.448 | | | | | | | |
| 3381722 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-31 08:29:53.93(2017-10-31 13:05:02.67.276 | | | | | | | |
| 3383105 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-10-31 13:30:38.49(2017-10-31 16:50:07.64.200 | | | | | | | |
| 3384125 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-01 08:28:28.57(2017-11-01 16:18:02.67.470 | | | | | | | |
| 3386766 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-02 08:46:14.52(2017-11-02 13:53:27.17.307 | | | | | | | |
| 3388238 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-02 14:08:22.97(2017-11-02 16:56:54.37.168 | | | | | | | |
| 3389706 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-03 08:27:50.01(2017-11-03 14:00:20.68.333 | | | | | | | |
| 3391367 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-03 14:17:48.00(2017-11-03 17:22:11.59.185 | 2017-11-03 14:17:48.000 | 2017-11-03 18:20:09.76 Matt Fine | | | | | |
| 3394116 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-04 13:02:03.85(2017-11-04 19:11:51.35.369 | | | | | | | |
| 3395378 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-05 09:31:49.82(2017-11-05 17:49:49.46.498 | | | | | | | |
| 3401323 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-08 08:29:50.79(2017-11-08 14:48:39.47.379 | | | | | | | |
| 3402992 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-08 15:18:30.36(2017-11-08 16:59:21.40.101 | | | | | | | |
| 3403691 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-09 08:30:53.40(2017-11-09 15:56:12.27.446 | | | | | | | |
| 3405640 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-09 16:13:47.54(2017-11-09 16:58:22.53.45 | | | | | | | |
| 3406238 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-10 08:26:28.21(2017-11-10 13:39:01.59.313 | | | | | | | |
| 3408005 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-10 13:55:55.48(2017-11-10 16:27:06.95.152 | | | | | | | |
| 3409265 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-11 09:25:48.07(2017-11-11 15:59:19.56.394 | | | | | | | |
| 3411785 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-12 10:32:58.31(2017-11-12 18:03:25.02.451 | | | | | | | |
| 3412910 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-13 09:28:12.31(2017-11-13 13:10:53.53.222 | | | | | | | |
| 3414262 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-13 13:33:28.84(2017-11-13 15:12:42.32.99 | | | | | | | |
| 3415348 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-14 09:19:59.06(2017-11-14 17:04:45.51.465 | | | | | | | |
| 3419905 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-16 08:46:48.41(2017-11-16 17:08:19.89.502 | | | | | | | |
| 3428184 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-19 10:37:58.46(2017-11-19 18:07:21.10.450 | | | | | | | |
| 3429450 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-20 09:36:38.55(2017-11-20 17:58:10.10.502 | | | | | | | |
| 3434620 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-22 09:13:16.95(2017-11-22 13:19:50.97.246 | | | | | | | |
| 3436196 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-22 13:54:44.37(2017-11-22 17:58:24.80.244 | | | | | | | |
| 3438332 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-24 06:37:52.08(2017-11-24 17:37:12.95.660 | | | | | | | |
| 3442411 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-25 11:49:18.78(2017-11-25 20:09:55.87.500 | | | | | | | |
| 3445447 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-27 09:22:54.01(2017-11-27 13:38:41.79.256 | | | | | | | |
| 3446757 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-27 13:52:45.52(2017-11-27 18:06:42.88.254 | | | | | | | |
| 3452038 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-11-30 09:27:32.49(2017-11-30 17:56:38.63.509 | | | | | | | |
| 3454716 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-01 09:30:00.00(2017-12-01 17:51:00.00.501 | 2017-12-01 09:30:00.00(2017-12-01 17:51:00.00.501 | 2017-12-13 16:13:47.92 Matt Fine | | | | | |
| 3457102 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-02 09:33:45.57(2017-12-02 14:36:56.60.303 | | | | | | | |
| 3459443 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-03 10:26:49.39(2017-12-03 18:04:45.46.458 | | | | | | | |
| 3460633 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-04 09:32:50.50(2017-12-04 18:01:43.02.509 | | | | | | | |
| 3464941 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-06 09:28:37.92(2017-12-06 18:10:05.59.522 | | | | | | | |
| 3467181 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-07 09:36:11.51(2017-12-07 17:11:41.23.455 | | | | | | | |
| 3471890 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-09 09:35:42.99(2017-12-09 16:31:11.87.416 | | | | | | | |
| 3474176 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-10 10:39:05.48(2017-12-10 18:05:06.31.446 | | | | | | | |
| 3475172 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-11 09:31:31.14(2017-12-11 14:25:44.90.294 | | | | | | | |
| 3479155 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-13 09:03:08.34(2017-12-13 12:56:34.62.203 | | | | | | | |
| 3482218 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-14 09:34:24.29(2017-12-14 17:02:41.50.448 | | | | | | | |
| 3484400 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-15 09:38:26.82(2017-12-15 17:34:47.56.476 | | | | | | | |
| 3487307 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-16 10:05:35.22(2017-12-16 16:10:59.04.365 | | | | | | | |
| 3488637 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-16 16:52:23.54(2017-12-16 19:10:16.13.138 | | | | | | | |
| 3490149 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-18 08:27:51.25(2017-12-18 17:02:49.25.515 | | | | | | | |
| 3494115 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-20 08:37:57.44(2017-12-20 17:26:12.74.529 | | | | | | | |
| 3496307 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-21 08:58:25.13(2017-12-21 17:07:09.50.489 | | | | | | | |
| 3498419 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-22 08:38:58.75(2017-12-22 18:10:31.11.572 | | | | | | | |
| 3500594 | 11403 | 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-23 07:31:00.10(2017-12-23 13:42:43.98.371 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Comments | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3502287 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-23 13:58:01.06 2017-12-23 17:00:35.84 182 | | | | | | |
| 3503290 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-24 09:33:21.69 2017-12-24 14:50:37.13 317 | | | | | | |
| 3506725 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-27 09:32:56.45 2017-12-27 16:58:24.55 446 | | | | | | |
| 3508869 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-28 09:34:40.96 2017-12-28 18:05:38.17 511 | | | | | | |
| 3510685 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-28 18:17:07.74 2017-12-28 18:19:24.91 2 | | | | | | |
| 3510997 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-29 09:24:33.64 2017-12-29 15:58:39.50 394 | | | | | | |
| 3512832 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-29 16:10:51.44 2017-12-29 18:00:23.34 110 | | | | | | |
| 3514175 | 11403 4832 Trexlertown PA | Theresa Weirbach | 2017-12-30 11:41:09.90 2017-12-30 18:10:36.45 389 | | | | | | |
| 3515243 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-30 18:10:36.69 2017-12-30 20:05:56.13 115 | | | | | | |
| 3515488 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2017-12-31 10:31:46.65 2017-12-31 18:08:39.56 457 | | | | | | |
| 3519578 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-03 09:34:28.11 2018-01-03 16:58:53.84 444 | | | | | | |
| 3521423 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-04 09:33:46.65 2018-01-04 18:05:42.13 512 | | | | | | |
| 3523124 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-05 09:26:48.30 2018-01-05 17:57:56.39 511 | | | | | | |
| 3525320 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-06 09:32:17.78 2018-01-06 17:31:00.16 479 | | | | | | |
| 3527304 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-07 10:31:02.28 2018-01-07 18:23:59.80 472 | | | | | | |
| 3528219 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-08 09:28:56.73 2018-01-08 17:00:33.31 452 | | | | | | |
| 3533525 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-11 09:26:03.52 2018-01-11 17:53:43.61 507 | | | | | | |
| 3535527 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-12 09:32:46.94 2018-01-12 17:44:49.74 492 | | | | | | |
| 3537608 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-13 09:35:39.85 2018-01-13 17:27:30.39 472 | | | | | | |
| 3539506 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-14 10:23:26.71 2018-01-14 18:05:47.55 462 | | | | | | |
| 3540520 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-15 09:34:33.72 2018-01-15 17:55:16.59 501 | | | | | | |
| 3545755 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-18 09:35:34.17 2018-01-18 17:39:59.98 484 | | | | | | |
| 3547627 | 11403 4828 Hamilton Allentow | Theresa Weirbach | 2018-01-19 09:22:25.05 2018-01-19 17:22:30.87 480 | | | | | | |
| 3549918 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-20 09:20:00.00 2018-01-20 15:07:00.00 347 | 2018-01-20 09:20:00.00 2018-01-20 15:07:00.00 347 | 2018-01-23 14:33:51.82 Robin Fahey | | | |
| 3552816 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-22 09:32:52.08 2018-01-22 16:01:20.88 506 | | | | | | |
| 3554641 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-23 09:34:00.00 2018-01-23 17:40:00.00 486 | 2018-01-23 09:34:00.00 2018-01-23 17:40:00.00 486 | 2018-01-30 16:46:02.53 Robin Fahey | | Auto-Punch Out | |
| 3556528 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-24 09:51:33.02 2018-01-24 17:52:40.40 481 | | | | | | |
| 3560172 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-26 09:43:15.45 2018-01-26 14:51:34.68 308 | | | | | | |
| 3562309 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-27 09:40:11.56 2018-01-27 18:18:34.02 518 | | | | | | |
| 3567541 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-29 09:30:46.00 2018-01-29 10:00:46.00 30 | 2018-01-29 09:30:46.00 2018-01-29 10:00:46.00 30 | 2018-01-30 16:54:14.18 Robin Fahey | | | |
| 3567544 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-29 12:00:16.00 2018-01-29 13:00:16.00 60 | 2018-01-29 12:00:16.00 2018-01-29 13:00:16.00 60 | 2018-01-30 16:54:50.50 Robin Fahey | | | One on one call |
| 3568514 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-01-31 09:21:42.94 2018-01-31 17:57:55.53 516 | | | | | | |
| 3570563 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-01 09:52:58.27 2018-02-01 17:57:25.94 485 | | | | | | |
| 3572315 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-02 09:40:52.92 2018-02-02 16:03:53.83 383 | | | | | | |
| 3576210 | | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-04 10:13:25.39 2018-02-04 14:11:39.36 238 | | | | | | please change my punch in on fri 2/2 to 9:15am - forgot to note on fri |
| 3578860 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-06 09:36:29.58 2018-02-06 16:54:14.21 438 | | | | | | |
| 3580451 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-07 09:31:06.49 2018-02-07 17:50:51.58 499 | | | | | | |
| 3582270 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-08 10:39:27.73 2018-02-08 14:44:54.07 245 | | | | | | |
| 3583588 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-09 09:31:35.98 2018-02-09 14:42:33.70 311 | | | | | | |
| 3585440 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-10 09:20:08.46 2018-02-10 17:07:43.90 467 | | | | | | |
| 3587920 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-12 08:54:35.66 2018-02-12 14:44:38.91 350 | | | | | | |
| 3590970 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-14 09:21:00.73 2018-02-14 14:39:11.82 318 | | | | | | |
| 3592539 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-15 09:47:30.90 2018-02-15 20:06:17.26 619 | | | | | | |
| 3593861 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-16 09:11:47.60 2018-02-16 17:26:19.93 495 | | | | | | |
| 3595593 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-17 09:38:31.00 2018-02-17 18:00:01.32 502 | | | | | | |
| 3599223 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-20 11:16:49.56 2018-02-20 14:57:29.81 221 | | | | | | |
| 3600154 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-21 09:56:42.34 2018-02-21 23:59:59.00 843 | | | | | Auto-Punch Out | |
| 3601282 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-22 10:24:16.71 2018-02-22 13:19:56.26 175 | | | | | | |
| 3603719 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-24 10:20:54.93 2018-02-24 23:59:59.00 819 | | | | | Auto-Punch Out | |
| 3605708 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-26 12:09:44.10 2018-02-26 23:59:59.00 710 | | | | | Auto-Punch Out | |
| 3606427 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-02-27 10:13:17.32 2018-02-27 23:59:59.00 826 | | | | | Auto-Punch Out | |
| 3608525 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-03-01 09:55:48.47 2018-03-01 23:59:59.00 844 | | | | | Auto-Punch Out | |
| 3610910 | 11403 4747 East Greenville PA | Theresa Weirbach | 2018-03-05 10:05:41.51 2018-03-05 23:59:59.00 834 | | | | | Auto-Punch Out | |
| 3553070 | 8734 4747 East Greenville PA | Bonnie Weaver | 2018-01-22 12:00:00.00 2018-01-22 20:16:00.00 496 | 2018-01-22 12:00:00.00 2018-01-22 20:16:00.00 496 | 2018-01-26 14:47:58.05 Theresa Weirbach | | | rep came in too early, left but never punched in and out |
| 3582051 | 8734 4747 East Greenville PA | Bonnie Weaver | 2018-02-08 09:46:00.00 2018-02-08 10:45:00.00 59 | 2018-02-08 09:46:00.00 2018-02-08 10:45:00.00 59 | 2018-02-08 18:04:51.18 Theresa Weirbach | | | |

# EXHIBIT B

| PunchID | EmployeeID | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy |
|---|---|---|---|---|---|---|---|---|---|---|
| 3097964 | 11666 | Charles Zimmer | 7/3/17 9:00 AM | 7/3/17 5:00 PM | 480 | 7/3/17 9:00 AM | 7/3/17 5:00 PM | 480 | 7/10/17 12:30 PM | Nicki Vandyke |
| 3098014 | 11666 | Charles Zimmer | 7/4/17 9:00 AM | 7/4/17 12:00 PM | 180 | 7/4/17 9:00 AM | 7/4/17 12:00 PM | 180 | 7/10/17 12:39 PM | Nicki Vandyke |
| 3098022 | 11666 | Charles Zimmer | 7/5/17 9:00 AM | 7/5/17 5:00 PM | 480 | 7/5/17 9:00 AM | 7/5/17 5:00 PM | 180 | 7/10/17 12:40 PM | Nicki Vandyke |
| 3098022 | 11666 | Charles Zimmer | 7/5/17 9:00 AM | 7/5/17 5:00 PM | 480 | 7/5/17 9:00 AM | 7/5/17 5:00 PM | 480 | 7/10/17 12:59 PM | Nicki Vandyke |
| 3098205 | 11666 | Charles Zimmer | 7/6/17 9:00 AM | 7/6/17 2:30 PM | 330 | 7/6/17 9:00 AM | 7/6/17 2:30 PM | 330 | 7/10/17 1:00 PM | Nicki Vandyke |
| 3098210 | 11666 | Charles Zimmer | 7/7/17 9:00 AM | 7/7/17 12:00 PM | 180 | 7/7/17 9:00 AM | 7/7/17 12:00 PM | 180 | 7/10/17 1:01 PM | Nicki Vandyke |
| 3097947 | 11666 | Charles Zimmer | 7/10/17 8:29 AM | 7/10/17 11:55 AM | 206 | | | | | |
| 3099126 | 11666 | Charles Zimmer | 7/10/17 12:30 PM | 7/10/17 4:41 PM | 251 | | | | | |
| 3100455 | 11666 | Charles Zimmer | 7/11/17 8:30 AM | 7/11/17 11:38 AM | 188 | 7/11/17 8:30 AM | 7/11/17 11:38 AM | 188 | 7/11/17 4:53 PM | Laura Coyle |
| 3101705 | 11666 | Charles Zimmer | 7/11/17 12:13 PM | 7/11/17 4:57 PM | 284 | 7/11/17 12:13 PM | | | 7/11/17 4:54 PM | Laura Coyle |
| 3103714 | 11666 | Charles Zimmer | 7/11/17 11:29 AM | 7/12/17 4:10 PM | 281 | | | | | |
| 3104964 | 11666 | Charles Zimmer | 7/12/17 4:44 PM | 7/12/17 8:19 PM | 215 | | | | | |
| 3105410 | 11666 | Charles Zimmer | 7/13/17 8:29 AM | 7/13/17 12:10 PM | 221 | | | | | |
| 3106660 | 11666 | Charles Zimmer | 7/13/17 12:41 PM | 7/13/17 4:06 PM | 205 | | | | | |
| 3108036 | 11666 | Charles Zimmer | 7/14/17 7:59 AM | 7/14/17 1:54 PM | 355 | | | | | |
| 3110024 | 11666 | Charles Zimmer | 7/14/17 2:29 PM | 7/14/17 4:11 PM | 102 | | | | | |
| 3111199 | 11666 | Charles Zimmer | 7/15/17 8:29 AM | 7/15/17 12:03 PM | 214 | | | | | |
| 3112551 | 11666 | Charles Zimmer | 7/15/17 12:39 PM | 7/15/17 5:00 PM | 261 | | | | | |
| 3113685 | 11666 | Charles Zimmer | 7/16/17 9:24 AM | 7/16/17 1:13 PM | 229 | | | | | |
| 3114537 | 11666 | Charles Zimmer | 7/16/17 1:46 PM | 7/16/17 5:11 PM | 205 | | | | | |
| 3119829 | 11666 | Charles Zimmer | 7/19/17 8:32 AM | 7/19/17 2:10 PM | 338 | | | | | |
| 3121440 | 11666 | Charles Zimmer | 7/19/17 2:46 PM | 7/19/17 4:07 PM | 81 | | | | | |
| 3122828 | 11666 | Charles Zimmer | 7/20/17 9:54 AM | 7/20/17 12:59 PM | 185 | | | | | |
| 3123755 | 11666 | Charles Zimmer | 7/20/17 1:27 PM | 7/20/17 4:25 PM | 178 | | | | | |
| 3124913 | 11666 | Charles Zimmer | 7/21/17 8:25 AM | 7/21/17 12:29 PM | 244 | | | | | |
| 3126588 | 11666 | Charles Zimmer | 7/21/17 1:10 PM | 7/21/17 4:52 PM | 222 | | | | | |
| 3128009 | 11666 | Charles Zimmer | 7/22/17 8:27 AM | 7/22/17 1:28 PM | 301 | | | | | |
| 3129583 | 11666 | Charles Zimmer | 7/22/17 1:58 PM | 7/22/17 4:49 PM | 171 | | | | | |
| 3130539 | 11666 | Charles Zimmer | 7/23/17 9:27 AM | 7/23/17 2:27 PM | 300 | | | | | |
| 3132120 | 11666 | Charles Zimmer | 7/23/17 2:57 PM | 7/23/17 6:09 PM | 192 | | | | | |
| 3132424 | 11666 | Charles Zimmer | 7/24/17 8:29 AM | 7/24/17 12:39 PM | 250 | | | | | |
| 3133769 | 11666 | Charles Zimmer | 7/24/17 1:11 PM | 7/24/17 5:01 PM | 230 | | | | | |
| 3138103 | 11666 | Charles Zimmer | 7/26/17 11:28 AM | 7/26/17 3:58 PM | 270 | | | | | |
| 3139278 | 11666 | Charles Zimmer | 7/26/17 4:35 PM | 7/26/17 8:13 PM | 218 | | | | | |
| 3139707 | 11666 | Charles Zimmer | 7/27/17 8:28 AM | 7/27/17 12:32 PM | 244 | | | | | |
| 3142310 | 11666 | Charles Zimmer | 7/27/17 1:02 PM | 7/27/17 4:00 PM | 178 | 7/27/17 1:02 PM | 7/27/17 4:30 PM | 208 | 7/28/17 12:37 PM | Laura Coyle |
| 3142310 | 11666 | Charles Zimmer | 7/27/17 1:02 PM | 7/27/17 4:00 PM | 178 | 7/27/17 1:02 PM | 7/27/17 4:00 PM | 178 | 7/28/17 12:38 PM | Laura Coyle |
| 3145139 | 11666 | Charles Zimmer | 7/29/17 8:26 AM | 7/29/17 11:41 AM | 195 | | | | | |
| 3146433 | 11666 | Charles Zimmer | 7/29/17 12:13 PM | 7/29/17 4:42 PM | 269 | | | | | |
| 3148821 | 11666 | Charles Zimmer | 7/31/17 8:30 AM | 7/31/17 12:04 PM | 214 | | | | | |
| 3150029 | 11666 | Charles Zimmer | 7/31/17 12:42 PM | 7/31/17 4:25 PM | 223 | | | | | |
| 3151389 | 11666 | Charles Zimmer | 8/1/17 8:27 AM | 8/1/17 1:32 PM | 305 | | | | | |
| 3152966 | 11666 | Charles Zimmer | 8/1/17 2:09 PM | 8/1/17 4:20 PM | 131 | | | | | |
| 3154818 | 11666 | Charles Zimmer | 8/2/17 11:29 AM | 8/2/17 3:40 PM | 251 | | | | | |

| PunchID | EmployeeID | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy |
|---|---|---|---|---|---|---|---|---|---|---|
| 3156131 | 11666 | Charles Zimmer | 8/2/17 4:43 PM | 8/2/17 8:13 PM | 209 | | | | | |
| 3167851 | 11666 | Charles Zimmer | 8/7/17 12:29 PM | 8/7/17 3:44 PM | 195 | | | | | |
| 3168680 | 11666 | Charles Zimmer | 8/7/17 4:15 PM | 8/7/17 8:06 PM | 231 | | | | | |
| 3170508 | 11666 | Charles Zimmer | 8/8/17 12:30 PM | 8/8/17 3:46 PM | 196 | | | | | |
| 3171328 | 11666 | Charles Zimmer | 8/8/17 4:16 PM | 8/8/17 8:38 PM | 262 | | | | | |
| 3172455 | 11666 | Charles Zimmer | 8/9/17 9:57 AM | 8/9/17 2:22 PM | 265 | | | | | |
| 3173708 | 11666 | Charles Zimmer | 8/9/17 3:01 PM | 8/9/17 6:02 PM | 181 | | | | | |
| 3174597 | 11666 | Charles Zimmer | 8/10/17 8:31 AM | 8/10/17 1:15 PM | 284 | | | | | |
| 3176156 | 11666 | Charles Zimmer | 8/10/17 1:57 PM | 8/10/17 6:07 PM | 250 | | | | | |
| 3178106 | 11666 | Charles Zimmer | 8/11/17 10:55 AM | 8/11/17 3:39 PM | 284 | | | | | |
| 3179710 | 11666 | Charles Zimmer | 8/11/17 4:18 PM | 8/11/17 7:06 PM | 168 | | | | | |
| 3183807 | 11666 | Charles Zimmer | 8/13/17 9:09 AM | 8/13/17 12:53 PM | 224 | | | | | |
| 3184685 | 11666 | Charles Zimmer | 8/13/17 1:26 PM | 8/13/17 5:16 PM | 230 | | | | | |
| 3188822 | 11666 | Charles Zimmer | 8/15/17 12:30 PM | 8/15/17 3:58 PM | 208 | | | | | |
| 3189686 | 11666 | Charles Zimmer | 8/15/17 4:29 PM | 8/15/17 8:10 PM | 220 | | | | | |
| 3193394 | 11666 | Charles Zimmer | 8/17/17 9:57 AM | 8/17/17 2:49 PM | 292 | | | | | |
| 3194820 | 11666 | Charles Zimmer | 8/17/17 3:26 PM | 8/17/17 5:35 PM | 129 | | | | | |
| 3196148 | 11666 | Charles Zimmer | 8/18/17 9:18 AM | 8/18/17 12:58 PM | 220 | | | | | |
| 3197458 | 11666 | Charles Zimmer | 8/18/17 1:29 PM | 8/18/17 5:58 PM | 269 | | | | | |
| 3199686 | 11666 | Charles Zimmer | 8/19/17 10:28 AM | 8/19/17 3:02 PM | 274 | | | | | |
| 3201075 | 11666 | Charles Zimmer | 8/19/17 3:40 PM | 8/19/17 7:14 PM | 214 | | | | | |
| 3206713 | 11666 | Charles Zimmer | 8/22/17 12:26 PM | 8/22/17 3:35 PM | 189 | | | | | |
| 3207558 | 11666 | Charles Zimmer | 8/22/17 4:05 PM | 8/22/17 8:05 PM | 240 | | | | | |
| 3208163 | 11666 | Charles Zimmer | 8/23/17 8:30 AM | 8/23/17 12:20 PM | 230 | | | | | |
| 3209507 | 11666 | Charles Zimmer | 8/23/17 12:54 PM | 8/23/17 5:04 PM | 250 | | | | | |
| 3211712 | 11666 | Charles Zimmer | 8/24/17 11:28 AM | 8/24/17 4:16 PM | 288 | | | | | |
| 3213185 | 11666 | Charles Zimmer | 8/24/17 4:49 PM | 8/24/17 8:29 PM | 220 | | | | | |
| 3213765 | 11666 | Charles Zimmer | 8/25/17 8:29 AM | 8/25/17 1:52 PM | 323 | | | | | |
| 3215724 | 11666 | Charles Zimmer | 8/25/17 2:24 PM | 8/25/17 5:05 PM | 161 | | | | | |
| 3217617 | 11666 | Charles Zimmer | 8/26/17 10:27 AM | 8/26/17 3:28 PM | 301 | | | | | |
| 3218947 | 11666 | Charles Zimmer | 8/26/17 4:05 PM | 8/26/17 7:08 PM | 183 | | | | | |
| 3221380 | 11666 | Charles Zimmer | 8/28/17 11:33 AM | 8/28/17 3:20 PM | 227 | | | | | |
| 3222426 | 11666 | Charles Zimmer | 8/28/17 3:58 PM | 8/28/17 8:12 PM | 254 | | | | | |
| 3223748 | 11666 | Charles Zimmer | 8/29/17 11:25 AM | 8/29/17 3:03 PM | 218 | | | | | |
| 3224718 | 11666 | Charles Zimmer | 8/29/17 3:36 PM | 8/29/17 8:08 PM | 272 | | | | | |
| 3225280 | 11666 | Charles Zimmer | 8/30/17 8:30 AM | 8/30/17 12:14 PM | 224 | | | | | |
| 3226446 | 11666 | Charles Zimmer | 8/30/17 12:55 PM | 8/30/17 3:58 PM | 183 | | | | | |
| 3227521 | 11666 | Charles Zimmer | 8/31/17 8:29 AM | 8/31/17 12:42 PM | 253 | | | | | |
| 3228821 | 11666 | Charles Zimmer | 8/31/17 1:23 PM | 8/31/17 3:58 PM | 155 | | | | | |
| 3229792 | 11666 | Charles Zimmer | 9/1/17 7:52 AM | 9/1/17 9:10 AM | 78 | | | | | |
| 3233916 | 11666 | Charles Zimmer | 9/2/17 10:25 AM | 9/2/17 3:55 PM | 330 | | | | | |
| 3235480 | 11666 | Charles Zimmer | 9/2/17 4:30 PM | 9/2/17 7:16 PM | 166 | | | | | |
| 3236001 | 11666 | Charles Zimmer | 9/3/17 9:26 AM | 9/3/17 2:08 PM | 282 | | | | | |
| 3236974 | 11666 | Charles Zimmer | 9/3/17 2:38 PM | 9/3/17 5:06 PM | 148 | | | | | |

| PunchID | EmployeeID | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy |
|---------|-----------|--------------|--------|---------|---------|---------------|----------------|----------------|---------------|-----------|
| 3237387 | 11666 | Charles Zimmer | 9/4/17 9:25 AM | 9/4/17 1:02 PM | 217 | | | | | |
| 3238666 | 11666 | Charles Zimmer | 9/4/17 1:34 PM | 9/4/17 6:01 PM | 267 | | | | | |
| 3240504 | 11666 | Charles Zimmer | 9/5/17 11:27 AM | 9/5/17 3:31 PM | 244 | | | | | |
| 3241831 | 11666 | Charles Zimmer | 9/5/17 4:09 PM | 9/5/17 8:03 PM | 234 | | | | | |
| 3246152 | 11666 | Charles Zimmer | 9/7/17 10:26 AM | 9/7/17 1:51 PM | 205 | | | | | |
| 3247226 | 11666 | Charles Zimmer | 9/7/17 2:21 PM | 9/7/17 6:02 PM | 221 | | | | | |
| 3252293 | 11666 | Charles Zimmer | 9/9/17 10:30 AM | 9/9/17 3:30 PM | 300 | | | | | |
| 3253649 | 11666 | Charles Zimmer | 9/9/17 4:00 PM | 9/9/17 7:09 PM | 189 | | | | | |
| 3254425 | 11666 | Charles Zimmer | 9/10/17 9:46 AM | 9/10/17 1:24 PM | 218 | | | | | |
| 3255114 | 11666 | Charles Zimmer | 9/10/17 2:00 PM | 9/10/17 5:00 PM | 180 | | | | | |
| 3257776 | 11666 | Charles Zimmer | 9/12/17 8:27 AM | 9/12/17 12:36 PM | 249 | | | | | |
| 3259117 | 11666 | Charles Zimmer | 9/12/17 1:07 PM | 9/12/17 4:50 PM | 223 | | | | | |
| 3261086 | 11666 | Charles Zimmer | 9/13/17 11:28 AM | 9/13/17 3:57 PM | 269 | | | | | |
| 3262352 | 11666 | Charles Zimmer | 9/13/17 4:33 PM | 9/13/17 8:42 PM | 249 | | | | | |
| 3266889 | 11666 | Charles Zimmer | 9/15/17 11:26 AM | 9/15/17 3:05 PM | 219 | | | | | |
| 3268136 | 11666 | Charles Zimmer | 9/15/17 3:42 PM | 9/15/17 8:53 PM | 312 | | | | | |
| 3269033 | 11666 | Charles Zimmer | 9/16/17 8:18 AM | 9/16/17 12:15 PM | 237 | | | | | |
| 3270472 | 11666 | Charles Zimmer | 9/16/17 12:51 PM | 9/16/17 4:59 PM | 248 | | | | | |
| 3271658 | 11666 | Charles Zimmer | 9/17/17 9:23 AM | 9/17/17 1:07 PM | 224 | | | | | |
| 3272581 | 11666 | Charles Zimmer | 9/17/17 1:40 PM | 9/17/17 5:02 PM | 202 | | | | | |
| 3272900 | 11666 | Charles Zimmer | 9/18/17 8:25 AM | 9/18/17 11:32 AM | 187 | | | | | |
| 3274131 | 11666 | Charles Zimmer | 9/18/17 12:10 PM | 9/18/17 5:16 PM | 306 | | | | | |
| 3276797 | 11666 | Charles Zimmer | 9/19/17 12:26 PM | 9/19/17 2:57 PM | 151 | | | | | |
| 3277418 | 11666 | Charles Zimmer | 9/19/17 3:26 PM | 9/19/17 8:01 PM | 274 | | | | | |
| 3279414 | 11666 | Charles Zimmer | 9/20/17 12:27 PM | 9/20/17 3:35 PM | 188 | | | | | |
| 3280183 | 11666 | Charles Zimmer | 9/20/17 4:05 PM | 9/20/17 8:14 PM | 249 | | | | | |
| 3292408 | 11666 | Charles Zimmer | 9/25/17 12:22 PM | 9/25/17 3:20 PM | 178 | | | | | |
| 3293128 | 11666 | Charles Zimmer | 9/25/17 3:51 PM | 9/25/17 8:43 PM | 292 | | | | | |
| 3293805 | 11666 | Charles Zimmer | 9/26/17 8:24 AM | 9/26/17 12:11 PM | 227 | | | | | |
| 3295049 | 11666 | Charles Zimmer | 9/26/17 12:43 PM | 9/26/17 4:20 PM | 217 | | | | | |
| 3297206 | 11666 | Charles Zimmer | 9/27/17 11:25 AM | 9/27/17 2:48 PM | 203 | | | | | |
| 3298246 | 11666 | Charles Zimmer | 9/27/17 3:26 PM | 9/27/17 8:23 PM | 297 | | | | | |
| 3299656 | 11666 | Charles Zimmer | 9/28/17 10:26 AM | 9/28/17 2:39 PM | 252 | | | | | |
| 3300919 | 11666 | Charles Zimmer | 9/28/17 3:18 PM | 9/28/17 8:00 PM | 282 | | | | | |
| 3302961 | 11666 | Charles Zimmer | 9/29/17 11:24 AM | 9/29/17 2:53 PM | 209 | | | | | |
| 3304176 | 11666 | Charles Zimmer | 9/29/17 3:27 PM | 9/29/17 8:28 PM | 301 | | | | | |
| 3305862 | 11666 | Charles Zimmer | 9/30/17 10:28 AM | 9/30/17 2:47 PM | 259 | | | | | |
| 3307124 | 11666 | Charles Zimmer | 9/30/17 3:21 PM | 9/30/17 7:00 PM | 219 | | | | | |
| 3307824 | 11666 | Charles Zimmer | 10/1/17 9:26 AM | 10/1/17 2:49 PM | 323 | | | | | |
| 3308799 | 11666 | Charles Zimmer | 10/1/17 3:28 PM | 10/1/17 5:03 PM | 95 | | | | | |
| 3308974 | 11666 | Charles Zimmer | 10/2/17 8:26 AM | 10/2/17 11:22 AM | 176 | | | | | |
| 3310019 | 11666 | Charles Zimmer | 10/2/17 11:56 AM | 10/2/17 3:41 PM | 225 | | | | | |
| 3318096 | 11666 | Charles Zimmer | 10/5/17 12:22 PM | 10/5/17 3:00 PM | 158 | | | | | |
| 3318844 | 11666 | Charles Zimmer | 10/5/17 3:37 PM | 10/5/17 8:20 PM | 283 | | | | | |

| PunchID | EmployeeID | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy |
|---|---|---|---|---|---|---|---|---|---|---|
| 3319681 | 11666 | Charles Zimmer | 10/6/17 8:28 AM | 10/6/17 12:14 PM | 226 | | | | | |
| 3321206 | 11666 | Charles Zimmer | 10/6/17 12:49 PM | 10/6/17 4:22 PM | 213 | | | | | |
| 3324201 | 11666 | Charles Zimmer | 10/7/17 12:29 PM | 10/7/17 3:12 PM | 163 | | | | | |
| 3325050 | 11666 | Charles Zimmer | 10/7/17 4:47 PM | 10/7/17 7:01 PM | 134 | | | | | |
| 3327821 | 11666 | Charles Zimmer | 10/9/17 12:26 PM | 10/9/17 3:08 PM | 162 | | | | | |
| 3328451 | 11666 | Charles Zimmer | 10/9/17 3:42 PM | 10/9/17 8:01 PM | 259 | | | | | |
| 3329132 | 11666 | Charles Zimmer | 10/10/17 8:23 AM | 10/10/17 1:22 PM | 299 | | | | | |
| 3330709 | 11666 | Charles Zimmer | 10/10/17 2:01 PM | 10/10/17 8:14 PM | 373 | | | | | |
| 3333204 | 11666 | Charles Zimmer | 10/11/17 1:26 PM | 10/11/17 3:50 PM | 144 | | | | | |
| 3333786 | 11666 | Charles Zimmer | 10/11/17 4:25 PM | 10/11/17 8:51 PM | 266 | | | | | |
| 3338211 | 11666 | Charles Zimmer | 10/13/17 11:29 AM | 10/13/17 5:18 PM | 349 | | | | | |
| 3339992 | 11666 | Charles Zimmer | 10/13/17 5:49 PM | 10/13/17 8:20 PM | 151 | | | | | |
| 3341039 | 11666 | Charles Zimmer | 10/14/17 10:25 AM | 10/14/17 3:58 PM | 334 | | | | | |
| 3342491 | 11666 | Charles Zimmer | 10/14/17 4:28 PM | 10/14/17 7:56 PM | 208 | | | | | |
| 3344915 | 11666 | Charles Zimmer | 10/16/17 11:24 AM | 10/16/17 2:21 PM | 177 | | | | | |
| 3345909 | 11666 | Charles Zimmer | 10/16/17 2:53 PM | 10/16/17 8:04 PM | 311 | | | | | |
| 3347598 | 11666 | Charles Zimmer | 10/17/17 11:29 AM | 10/17/17 3:14 PM | 225 | | | | | |
| 3348700 | 11666 | Charles Zimmer | 10/17/17 3:46 PM | 10/17/17 8:07 PM | 261 | | | | | |
| 3349430 | 11666 | Charles Zimmer | 10/18/17 8:27 AM | 10/18/17 12:15 PM | 228 | | | | | |
| 3350727 | 11666 | Charles Zimmer | 10/18/17 12:49 PM | 10/18/17 4:45 PM | 236 | | | | | |
| 3353311 | 11666 | Charles Zimmer | 10/19/17 12:27 PM | 10/19/17 4:06 PM | 219 | | | | | |
| 3354257 | 11666 | Charles Zimmer | 10/19/17 4:37 PM | 10/19/17 8:23 PM | 226 | | | | | |
| 3354719 | 11666 | Charles Zimmer | 10/20/17 7:51 AM | 10/20/17 9:04 AM | 73 | | | | | |
| 3358642 | 11666 | Charles Zimmer | 10/21/17 10:24 AM | 10/21/17 1:48 PM | 204 | | | | | |
| 3359681 | 11666 | Charles Zimmer | 10/21/17 2:25 PM | 10/21/17 7:04 PM | 279 | | | | | |
| 3360548 | 11666 | Charles Zimmer | 10/22/17 9:26 AM | 10/22/17 11:58 AM | 152 | | | | | |
| 3361265 | 11666 | Charles Zimmer | 10/22/17 12:30 PM | 10/22/17 5:29 PM | 299 | | | | | |
| 3362504 | 11666 | Charles Zimmer | 10/23/17 11:26 AM | 10/23/17 3:07 PM | 221 | | | | | |
| 3363542 | 11666 | Charles Zimmer | 10/23/17 3:40 PM | 10/23/17 8:06 PM | 266 | | | | | |
| 3367557 | 11666 | Charles Zimmer | 10/25/17 11:28 AM | 10/25/17 3:57 PM | 269 | | | | | |
| 3368734 | 11666 | Charles Zimmer | 10/25/17 4:32 PM | 10/25/17 8:00 PM | 208 | | | | | |
| 3372105 | 11666 | Charles Zimmer | 10/27/17 8:23 AM | 10/27/17 12:02 PM | 219 | | | | | |
| 3373631 | 11666 | Charles Zimmer | 10/27/17 12:39 PM | 10/27/17 4:51 PM | 252 | | | | | |
| 3376001 | 11666 | Charles Zimmer | 10/28/17 10:26 AM | 10/28/17 2:45 PM | 259 | | | | | |
| 3377228 | 11666 | Charles Zimmer | 10/28/17 3:18 PM | 10/28/17 7:02 PM | 224 | | | | | |
| 3378006 | 11666 | Charles Zimmer | 10/29/17 9:25 AM | 10/29/17 4:05 PM | 400 | 10/29/17 9:25 AM | 10/29/17 4:05 PM | 400 | 10/30/17 1:07 PM | Laura Coyle |
| 3378932 | 11666 | Charles Zimmer | 10/29/17 4:35 PM | 10/29/17 5:47 PM | 72 | | | | | |
| 3379905 | 11666 | Charles Zimmer | 10/30/17 11:22 AM | 10/30/17 3:39 PM | 257 | | | | | |
| 3381167 | 11666 | Charles Zimmer | 10/30/17 4:16 PM | 10/30/17 8:31 PM | 255 | | | | | |
| 3382503 | 11666 | Charles Zimmer | 10/31/17 11:24 AM | 10/31/17 2:57 PM | 213 | | | | | |
| 3383513 | 11666 | Charles Zimmer | 10/31/17 3:33 PM | 10/31/17 8:39 PM | 306 | | | | | |
| 3387174 | 11666 | Charles Zimmer | 11/2/17 9:58 AM | 11/2/17 1:14 PM | 196 | | | | | |
| 3388173 | 11666 | Charles Zimmer | 11/2/17 1:53 PM | 11/2/17 5:06 PM | 193 | | | | | |
| 3393916 | 11666 | Charles Zimmer | 11/4/17 12:20 PM | 11/4/17 5:43 PM | 323 | | | | | |

| PunchID | EmployeeID | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy |
|---|---|---|---|---|---|---|---|---|---|---|
| 3395078 | 11666 | Charles Zimmer | 11/4/17 6:13 PM | 11/4/17 8:17 PM | 124 | | | | | |
| 3399714 | 11666 | Charles Zimmer | 11/7/17 11:27 AM | 11/7/17 3:40 PM | 253 | | | | | |
| 3400828 | 11666 | Charles Zimmer | 11/7/17 4:19 PM | 11/7/17 8:14 PM | 235 | | | | | |
| 3402100 | 11666 | Charles Zimmer | 11/8/17 11:27 AM | 11/8/17 4:23 PM | 296 | | | | | |
| 3403273 | 11666 | Charles Zimmer | 11/8/17 4:54 PM | 11/8/17 8:04 PM | 190 | | | | | |
| 3403660 | 11666 | Charles Zimmer | 11/9/17 8:25 AM | 11/9/17 12:22 PM | 237 | | | | | |
| 3405030 | 11666 | Charles Zimmer | 11/9/17 1:01 PM | 11/9/17 4:54 PM | 233 | | | | | |
| 3406235 | 11666 | Charles Zimmer | 11/10/17 8:26 AM | 11/10/17 12:30 PM | 244 | | | | | |
| 3407840 | 11666 | Charles Zimmer | 11/10/17 1:04 PM | 11/10/17 7:15 PM | 371 | | | | | |
| 3410067 | 11666 | Charles Zimmer | 11/11/17 11:29 AM | 11/11/17 3:29 PM | 240 | | | | | |
| 3411108 | 11666 | Charles Zimmer | 11/11/17 4:01 PM | 11/11/17 8:03 PM | 242 | | | | | |
| 3411724 | 11666 | Charles Zimmer | 11/12/17 10:25 AM | 11/12/17 3:05 PM | 280 | | | | | |
| 3412595 | 11666 | Charles Zimmer | 11/12/17 3:36 PM | 11/12/17 6:06 PM | 150 | | | | | |
| 3418416 | 11666 | Charles Zimmer | 11/15/17 11:28 AM | 11/15/17 3:50 PM | 262 | | | | | |
| 3419442 | 11666 | Charles Zimmer | 11/15/17 4:22 PM | 11/15/17 8:08 PM | 226 | | | | | |
| 3419997 | 11666 | Charles Zimmer | 11/16/17 9:23 AM | 11/16/17 1:34 PM | 251 | | | | | |
| 3421452 | 11666 | Charles Zimmer | 11/16/17 2:11 PM | 11/16/17 6:00 PM | 229 | | | | | |
| 3422512 | 11666 | Charles Zimmer | 11/17/17 9:23 AM | 11/17/17 1:29 PM | 246 | | | | | |
| 3424151 | 11666 | Charles Zimmer | 11/17/17 1:59 PM | 11/17/17 5:59 PM | 240 | | | | | |
| 3428831 | 11666 | Charles Zimmer | 11/19/17 12:52 PM | 11/19/17 6:02 PM | 310 | | | | | |
| 3430492 | 11666 | Charles Zimmer | 11/20/17 12:22 PM | 11/20/17 3:08 PM | 166 | | | | | |
| 3431198 | 11666 | Charles Zimmer | 11/20/17 3:39 PM | 11/20/17 8:04 PM | 265 | | | | | |
| 3432272 | 11666 | Charles Zimmer | 11/21/17 9:55 AM | 11/21/17 2:07 PM | 252 | | | | | |
| 3433651 | 11666 | Charles Zimmer | 11/21/17 2:41 PM | 11/21/17 5:23 PM | 162 | | | | | |
| 3435026 | 11666 | Charles Zimmer | 11/22/17 9:59 AM | 11/22/17 3:19 PM | 320 | | | | | |
| 3436556 | 11666 | Charles Zimmer | 11/22/17 3:50 PM | 11/22/17 6:34 PM | 164 | | | | | |
| 3439663 | 11666 | Charles Zimmer | 11/24/17 10:51 AM | 11/24/17 4:15 PM | 324 | | | | | |
| 3440712 | 11666 | Charles Zimmer | 11/24/17 4:44 PM | 11/24/17 10:03 PM | 319 | | | | | |
| 3441819 | 11666 | Charles Zimmer | 11/25/17 9:54 AM | 11/25/17 2:25 PM | 271 | | | | | |
| 3443206 | 11666 | Charles Zimmer | 11/25/17 2:55 PM | 11/25/17 5:04 PM | 129 | | | | | |
| 3444696 | 11666 | Charles Zimmer | 11/26/17 11:27 AM | 11/26/17 4:27 PM | 300 | | | | | |
| 3445203 | 11666 | Charles Zimmer | 11/26/17 5:00 PM | 11/26/17 7:44 PM | 164 | | | | | |
| 3446058 | 11666 | Charles Zimmer | 11/27/17 11:09 AM | 11/27/17 3:06 PM | 237 | 11/27/17 11:09 AM | 11/27/17 3:06 PM | 237 | 11/27/17 8:38 PM | Nick Spence |
| 3447056 | 11666 | Charles Zimmer | 11/27/17 3:36 PM | 11/27/17 7:11 PM | 215 | 11/27/17 3:36 PM | | | 11/27/17 8:38 PM | Nick Spence |
| 3449840 | 11666 | Charles Zimmer | 11/29/17 9:24 AM | 11/29/17 2:16 PM | 292 | | | | | |
| 3451243 | 11666 | Charles Zimmer | 11/29/17 2:48 PM | 11/29/17 4:47 PM | 119 | | | | | |
| 3452642 | 11666 | Charles Zimmer | 11/30/17 11:12 AM | 11/30/17 2:23 PM | 191 | | | | | |
| 3453539 | 11666 | Charles Zimmer | 11/30/17 2:55 PM | 11/30/17 7:18 PM | 262 | | | | | |
| 3454373 | 11666 | Charles Zimmer | 12/1/17 9:23 AM | 12/1/17 12:44 PM | 201 | | | | | |
| 3455836 | 11666 | Charles Zimmer | 12/1/17 1:16 PM | 12/1/17 3:38 PM | 142 | | | | | |
| 3459429 | 11666 | Charles Zimmer | 12/3/17 10:25 AM | 12/3/17 2:24 PM | 239 | | | | | |
| 3460303 | 11666 | Charles Zimmer | 12/3/17 2:56 PM | 12/3/17 6:13 PM | 197 | | | | | |
| 3463177 | 11666 | Charles Zimmer | 12/5/17 10:31 AM | 12/5/17 3:02 PM | 271 | | | | | |
| 3464298 | 11666 | Charles Zimmer | 12/5/17 3:32 PM | 12/5/17 7:47 PM | 255 | | | | | |

| PunchID | EmployeeID | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy |
|---|---|---|---|---|---|---|---|---|---|---|
| 3465336 | 11666 | Charles Zimmer | 12/6/17 10:34 AM | 12/6/17 4:01 PM | 327 | | | | | |
| 3466645 | 11666 | Charles Zimmer | 12/6/17 4:36 PM | 12/6/17 7:30 PM | 174 | | | | | |
| 3467737 | 11666 | Charles Zimmer | 12/7/17 11:14 AM | 12/7/17 2:25 PM | 191 | | | | | |
| 3468546 | 11666 | Charles Zimmer | 12/7/17 2:57 PM | 12/7/17 7:13 PM | 256 | | | | | |
| 3469354 | 11666 | Charles Zimmer | 12/8/17 9:30 AM | 12/8/17 1:03 PM | 213 | | | | | |
| 3470772 | 11666 | Charles Zimmer | 12/8/17 1:34 PM | 12/8/17 5:41 PM | 247 | | | | | |
| 3472222 | 11666 | Charles Zimmer | 12/9/17 10:27 AM | 12/9/17 3:46 PM | 319 | | | | | |
| 3473806 | 11666 | Charles Zimmer | 12/9/17 4:16 PM | 12/9/17 7:12 PM | 176 | 12/9/17 4:16 PM | 12/9/17 7:12 PM | 176 | 12/11/17 9:04 PM | Nick Spence |
| 3474079 | 11666 | Charles Zimmer | 12/10/17 10:24 AM | 12/10/17 2:16 PM | 232 | | | | | |
| 3474875 | 11666 | Charles Zimmer | 12/10/17 2:51 PM | 12/10/17 6:03 PM | 192 | | | | | |
| 3477521 | 11666 | Charles Zimmer | 12/12/17 10:29 AM | 12/12/17 2:20 PM | 231 | | | | | |
| 3478471 | 11666 | Charles Zimmer | 12/12/17 2:51 PM | 12/12/17 7:19 PM | 268 | | | | | |
| 3479124 | 11666 | Charles Zimmer | 12/13/17 9:28 AM | 12/13/17 1:05 PM | 217 | | | | | |
| 3480287 | 11666 | Charles Zimmer | 12/13/17 1:36 PM | 12/13/17 4:11 PM | 155 | | | | | |
| 3482921 | 11666 | Charles Zimmer | 12/14/17 11:48 AM | 12/14/17 2:34 PM | 166 | | | | | |
| 3483575 | 11666 | Charles Zimmer | 12/14/17 3:07 PM | 12/14/17 7:21 PM | 254 | | | | | |
| 3484298 | 11666 | Charles Zimmer | 12/15/17 9:22 AM | 12/15/17 3:04 PM | 342 | | | | | |
| 3486042 | 11666 | Charles Zimmer | 12/15/17 3:34 PM | 12/15/17 5:43 PM | 129 | | | | | |
| 3486670 | 11666 | Charles Zimmer | 12/16/17 7:24 AM | 12/16/17 2:02 PM | 398 | | | | | |
| 3488286 | 11666 | Charles Zimmer | 12/16/17 2:31 PM | 12/16/17 5:13 PM | 162 | | | | | |
| 3488996 | 11666 | Charles Zimmer | 12/17/17 9:22 AM | 12/17/17 2:16 PM | 294 | | | | | |
| 3489896 | 11666 | Charles Zimmer | 12/17/17 2:45 PM | 12/17/17 7:22 PM | 277 | | | | | |
| 3490181 | 11666 | Charles Zimmer | 12/18/17 8:30 AM | 12/18/17 12:46 PM | 256 | | | | | |
| 3491254 | 11666 | Charles Zimmer | 12/18/17 1:17 PM | 12/18/17 4:59 PM | 222 | | | | | |
| 3494953 | 11666 | Charles Zimmer | 12/20/17 12:44 PM | 12/20/17 3:24 PM | 160 | | | | | |
| 3495558 | 11666 | Charles Zimmer | 12/20/17 3:57 PM | 12/20/17 9:22 PM | 325 | | | | | |
| 3496970 | 11666 | Charles Zimmer | 12/21/17 12:34 PM | 12/21/17 3:17 PM | 163 | | | | | |
| 3497575 | 11666 | Charles Zimmer | 12/21/17 3:50 PM | 12/21/17 9:21 PM | 331 | | | | | |
| 3498112 | 11666 | Charles Zimmer | 12/22/17 7:34 AM | 12/22/17 1:35 PM | 361 | | | | | |
| 3499713 | 11666 | Charles Zimmer | 12/22/17 2:06 PM | 12/22/17 7:07 PM | 301 | | | | | |
| 3501454 | 11666 | Charles Zimmer | 12/23/17 10:49 AM | 12/23/17 2:49 PM | 240 | | | | | |
| 3502545 | 11666 | Charles Zimmer | 12/23/17 3:22 PM | 12/23/17 9:13 PM | 351 | | | | | |
| 3503213 | 11666 | Charles Zimmer | 12/24/17 9:24 AM | 12/24/17 2:13 PM | 289 | | | | | |
| 3504377 | 11666 | Charles Zimmer | 12/24/17 2:53 PM | 12/24/17 5:02 PM | 129 | | | | | |
| 3505238 | 11666 | Charles Zimmer | 12/26/17 11:07 AM | 12/26/17 3:11 PM | 244 | | | | | |
| 3506121 | 11666 | Charles Zimmer | 12/26/17 3:43 PM | 12/26/17 7:19 PM | 216 | | | | | |
| 3507605 | 11666 | Charles Zimmer | 12/27/17 12:20 PM | 12/27/17 3:40 PM | 200 | | | | | |
| 3508283 | 11666 | Charles Zimmer | 12/27/17 4:10 PM | 12/27/17 7:50 PM | 220 | | | | | |
| 3508795 | 11666 | Charles Zimmer | 12/28/17 9:25 AM | 12/28/17 12:18 PM | 173 | | | | | |
| 3509908 | 11666 | Charles Zimmer | 12/28/17 12:50 PM | 12/28/17 4:03 PM | 193 | | | | | |
| 3511535 | 11666 | Charles Zimmer | 12/29/17 10:48 AM | 12/29/17 2:59 PM | 251 | | | | | |
| 3512719 | 11666 | Charles Zimmer | 12/29/17 3:29 PM | 12/29/17 7:18 PM | 229 | | | | | |
| 3514197 | 11666 | Charles Zimmer | 12/30/17 11:43 AM | 12/30/17 2:31 PM | 168 | | | | | |
| 3514882 | 11666 | Charles Zimmer | 12/30/17 3:01 PM | 12/30/17 7:19 PM | 258 | | | | | |

| PunchID | EmployeeID | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy |
|---------|-----------|--------------|--------|---------|---------|---------------|----------------|----------------|---------------|-----------|
| 3515458 | 11666 | Charles Zimmer | 12/31/17 10:26 AM | 12/31/17 2:52 PM | 266 | | | | | |
| 3516221 | 11666 | Charles Zimmer | 12/31/17 3:22 PM | 12/31/17 6:34 PM | 192 | | | | | |
| 3517780 | 11666 | Charles Zimmer | 1/2/18 9:32 AM | 1/2/18 1:05 PM | 213 | | | | | |
| 3518845 | 11666 | Charles Zimmer | 1/2/18 1:37 PM | 1/2/18 3:46 PM | 130 | | | | | |
| 3519937 | 11666 | Charles Zimmer | 1/3/18 10:36 AM | 1/3/18 1:35 PM | 179 | | | | | |
| 3520727 | 11666 | Charles Zimmer | 1/3/18 2:06 PM | 1/3/18 7:21 PM | 315 | | | | | |
| 3523528 | 11666 | Charles Zimmer | 1/5/18 10:29 AM | 1/5/18 2:01 PM | 212 | | | | | |
| 3524834 | 11666 | Charles Zimmer | 1/5/18 2:31 PM | 1/5/18 7:25 PM | 294 | 1/5/18 2:31 PM | 1/5/18 7:25 PM | 294 | 1/6/18 3:23 PM | Nick Spence |
| 3526312 | 11666 | Charles Zimmer | 1/6/18 12:19 PM | 1/6/18 2:28 PM | 129 | | | | | |
| 3526718 | 11666 | Charles Zimmer | 1/6/18 2:59 PM | 1/6/18 7:38 PM | 279 | | | | | |
| 3527248 | 11666 | Charles Zimmer | 1/7/18 10:18 AM | 1/7/18 1:35 PM | 197 | | | | | |
| 3527965 | 11666 | Charles Zimmer | 1/7/18 2:07 PM | 1/7/18 6:16 PM | 249 | | | | | |
| 3529983 | 11666 | Charles Zimmer | 1/9/18 9:28 AM | 1/9/18 2:40 PM | 312 | | | | | |
| 3531216 | 11666 | Charles Zimmer | 1/9/18 3:12 PM | 1/9/18 7:33 PM | 261 | | | | | |
| 3531700 | 11666 | Charles Zimmer | 1/10/18 9:21 AM | 1/10/18 12:54 PM | 213 | | | | | |
| 3532793 | 11666 | Charles Zimmer | 1/10/18 1:25 PM | 1/10/18 7:15 PM | 350 | | | | | |
| 3535847 | 11666 | Charles Zimmer | 1/12/18 10:26 AM | 1/12/18 1:33 PM | 187 | | | | | |
| 3536806 | 11666 | Charles Zimmer | 1/12/18 2:05 PM | 1/12/18 7:10 PM | 305 | 1/12/18 2:05 PM | 1/12/18 7:10 PM | 305 | 1/13/18 4:31 PM | Nick Spence |
| 3538677 | 11666 | Charles Zimmer | 1/13/18 12:54 PM | 1/13/18 2:36 PM | 102 | | | | | |
| 3538982 | 11666 | Charles Zimmer | 1/13/18 3:06 PM | 1/13/18 7:23 PM | 257 | | | | | |
| 3539479 | 11666 | Charles Zimmer | 1/14/18 10:06 AM | 1/14/18 2:36 PM | 270 | | | | | |
| 3540241 | 11666 | Charles Zimmer | 1/14/18 3:07 PM | 1/14/18 6:14 PM | 187 | | | | | |
| 3542833 | 11666 | Charles Zimmer | 1/16/18 11:25 AM | 1/16/18 3:01 PM | 216 | | | | | |
| 3543517 | 11666 | Charles Zimmer | 1/16/18 3:31 PM | 1/16/18 7:44 PM | 253 | | | | | |
| 3543934 | 11666 | Charles Zimmer | 1/17/18 9:17 AM | 1/17/18 1:17 PM | 240 | | | | | |
| 3545036 | 11666 | Charles Zimmer | 1/17/18 1:48 PM | 1/17/18 5:49 PM | 241 | | | | | |
| 3548071 | 11666 | Charles Zimmer | 1/19/18 10:29 AM | 1/19/18 3:34 PM | 305 | | | | | |
| 3549336 | 11666 | Charles Zimmer | 1/19/18 4:05 PM | 1/19/18 7:18 PM | 193 | | | | | |
| 3550515 | 11666 | Charles Zimmer | 1/20/18 11:16 AM | 1/20/18 1:49 PM | 153 | | | | | |
| 3551162 | 11666 | Charles Zimmer | 1/20/18 2:21 PM | 1/20/18 7:15 PM | 294 | | | | | |
| 3551902 | 11666 | Charles Zimmer | 1/21/18 10:35 AM | 1/21/18 1:12 PM | 157 | | | | | |
| 3552492 | 11666 | Charles Zimmer | 1/21/18 1:48 PM | 1/21/18 6:12 PM | 264 | | | | | |
| 3555155 | 11666 | Charles Zimmer | 1/23/18 11:19 AM | 1/23/18 2:29 PM | 190 | | | | | |
| 3555799 | 11666 | Charles Zimmer | 1/23/18 3:01 PM | 1/23/18 7:19 PM | 258 | | | | | |
| 3556318 | 11666 | Charles Zimmer | 1/24/18 9:25 AM | 1/24/18 3:24 PM | 359 | | | | | |
| 3557627 | 11666 | Charles Zimmer | 1/24/18 3:32 PM | 1/24/18 7:08 PM | 216 | | | | | |
| 3560399 | 11666 | Charles Zimmer | 1/26/18 10:26 AM | 1/26/18 2:25 PM | 239 | | | | | |
| 3561512 | 11666 | Charles Zimmer | 1/26/18 2:57 PM | 1/26/18 7:18 PM | 261 | | | | | |
| 3563187 | 11666 | Charles Zimmer | 1/27/18 12:20 PM | 1/27/18 2:31 PM | 131 | | | | | |
| 3563597 | 11666 | Charles Zimmer | 1/27/18 2:59 PM | 1/27/18 7:06 PM | 247 | | | | | |
| 3564105 | 11666 | Charles Zimmer | 1/28/18 10:19 AM | 1/28/18 6:12 PM | 473 | | | | | |
| 3567350 | 11666 | Charles Zimmer | 1/30/18 11:15 AM | 1/30/18 1:42 PM | 147 | | | | | |
| 3567916 | 11666 | Charles Zimmer | 1/30/18 2:15 PM | 1/30/18 7:08 PM | 293 | | | | | |
| 3568560 | 11666 | Charles Zimmer | 1/31/18 9:29 AM | 1/31/18 7:14 PM | 585 | | | | | |

| PunchID | EmployeeID | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy |
|---------|-----------|--------------|--------|---------|---------|---------------|----------------|----------------|---------------|-----------|
| 3572910 | 11666 | Charles Zimmer | 2/2/18 11:23 AM | 2/2/18 2:25 PM | 182 | | | | | |
| 3573712 | 11666 | Charles Zimmer | 2/2/18 2:57 PM | 2/2/18 7:10 PM | 253 | | | | | |
| 3575022 | 11666 | Charles Zimmer | 2/3/18 11:20 AM | 2/3/18 7:14 PM | 473 | | | | | |
| 3576230 | 11666 | Charles Zimmer | 2/4/18 10:23 AM | 2/4/18 5:23 PM | 420 | | | | | |
| 3579335 | 11666 | Charles Zimmer | 2/6/18 11:13 AM | 2/6/18 2:11 PM | 178 | | | | | |
| 3579938 | 11666 | Charles Zimmer | 2/6/18 2:40 PM | 2/6/18 7:11 PM | 271 | | | | | |
| 3581886 | 11666 | Charles Zimmer | 2/8/18 9:20 AM | 2/8/18 1:52 PM | 272 | | | | | |
| 3582957 | 11666 | Charles Zimmer | 2/8/18 2:20 PM | 2/8/18 3:47 PM | 87 | | | | | |
| 3584149 | 11666 | Charles Zimmer | 2/9/18 11:23 AM | 2/9/18 2:36 PM | 193 | | | | | |
| 3584888 | 11666 | Charles Zimmer | 2/9/18 3:07 PM | 2/9/18 7:22 PM | 255 | | | | | |
| 3586047 | 11666 | Charles Zimmer | 2/10/18 11:28 AM | 2/10/18 7:15 PM | 467 | | | | | |
| 3587131 | 11666 | Charles Zimmer | 2/11/18 10:25 AM | 2/11/18 6:18 PM | 473 | | | | | |
| 3591995 | 11666 | Charles Zimmer | 2/14/18 3:04 PM | 2/14/18 11:59 PM | 535 | | | | | |
| 3592988 | 11666 | Charles Zimmer | 2/15/18 11:53 AM | 2/15/18 11:59 PM | 726 | | | | | |

# EXHIBIT C

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2426965 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/11/2016 9:55 | 10/11/2016 13:30 | 215 | | | | | | | | |
| 2428826 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/12/2016 9:53 | 10/12/2016 16:00 | 367 | | | | | | | | |
| 2430775 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/13/2016 9:56 | 10/13/2016 16:00 | 365 | | | | | | | | |
| 2432918 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/14/2016 9:49 | 10/14/2016 16:00 | 371 | | | | | | | | |
| 2436805 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/16/2016 9:46 | 10/16/2016 17:03 | 437 | | | | | | | | |
| 2438090 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/17/2016 9:55 | 10/17/2016 16:00 | 365 | | | | | | | | |
| 2439757 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/18/2016 8:55 | 10/18/2016 17:00 | 485 | | | | | | | | |
| 2441882 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/19/2016 10:00 | 10/19/2016 17:00 | 420 | | | | | | | | |
| 2443781 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/20/2016 9:56 | 10/20/2016 16:00 | 364 | | | | | | | | |
| 2448334 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/22/2016 10:57 | 10/22/2016 19:15 | 498 | | | | | | | | |
| 2449619 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/23/2016 9:42 | 10/23/2016 17:03 | 440 | | | | | | | | |
| 2450615 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/24/2016 8:43 | 10/24/2016 16:30 | 467 | | | | | | | | |
| 2452527 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/25/2016 8:45 | 10/25/2016 16:30 | 465 | | | | | | | | |
| 2454445 | 10411 | 0819 Hummelstown PA | Derick Boltz | 10/26/2016 8:43 | 10/26/2016 16:00 | 437 | | | | | | | | |
| 2464039 | 10411 | 4775 Quentin Rd Lebanon PA | Derick Boltz | 10/31/2016 9:49 | 10/31/2016 18:00 | 491 | | | | | | | | |
| 2466390 | 10411 | 4775 Quentin Rd Lebanon PA | Derick Boltz | 11/1/2016 11:48 | 11/1/2016 17:25 | 337 | | | | | | | | |
| 2467251 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/1/2016 17:25 | 11/1/2016 20:02 | 157 | | | | | | | | |
| 2468025 | 10411 | 4775 Quentin Rd Lebanon PA | Derick Boltz | 11/2/2016 9:56 | 11/2/2016 18:11 | 495 | | | | | | | | |
| 2470088 | 10411 | 0816 Palmyra | Derick Boltz | 11/3/2016 9:50 | 11/3/2016 17:00 | 430 | | | | | | | | |
| 2472347 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/4/2016 9:52 | 11/4/2016 15:30 | 338 | | | | | | | | |
| 2473758 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/4/2016 15:30 | 11/4/2016 17:00 | 90 | | | | | | | | |
| 2474837 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/5/2016 9:55 | 11/5/2016 15:35 | 340 | | | | | | | | |
| 2476583 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/5/2016 16:05 | 11/5/2016 18:30 | 145 | | | | | | | | |
| 2478510 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/7/2016 8:30 | 11/7/2016 13:53 | 323 | | | | | | | | |
| 2480098 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/7/2016 14:23 | 11/7/2016 17:00 | 157 | | | | | | | | |
| 2482099 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/8/2016 11:46 | 11/8/2016 16:18 | 272 | | | | | | | | |
| 2483345 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/8/2016 16:49 | 11/8/2016 20:02 | 193 | | | | | | | | |
| 2484871 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/9/2016 11:55 | 11/9/2016 15:59 | 244 | | | | | | | | |
| 2486018 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/9/2016 16:28 | 11/9/2016 20:01 | 213 | | | | | | | | |
| 2490951 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/11/2016 11:58 | 11/11/2016 15:48 | 230 | | | | | | | | |
| 2492300 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/11/2016 16:19 | 11/11/2016 20:20 | 241 | | | | | | | | |
| 2493713 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/12/2016 9:59 | 11/12/2016 16:29 | 390 | | | | | | | | |
| 2495658 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/12/2016 17:05 | 11/12/2016 18:32 | 87 | | | | | | | | |
| 2497492 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/14/2016 8:29 | 11/14/2016 14:21 | 352 | | | | | | | | |
| 2499265 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/14/2016 14:51 | 11/14/2016 17:00 | 129 | | | | | | | | |
| 2501404 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/15/2016 11:55 | 11/15/2016 15:08 | 193 | | | | | | | | |
| 2502374 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/15/2016 15:38 | 11/15/2016 20:01 | 263 | | | | | | | | |
| 2504219 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/16/2016 11:51 | 11/16/2016 18:02 | 371 | | | | | | | | |
| 2505744 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/16/2016 18:30 | 11/16/2016 20:05 | 95 | | | | | | | | |
| 2510751 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/18/2016 12:00 | 11/18/2016 16:41 | 281 | 2016-11-18 12:00:00.000 | 2016-11-18 16:41:00.000 | 281 | 2016-11-21 14:37:26.690 | Nathan Weierbach | | | |
| 2512045 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/18/2016 17:10 | 11/18/2016 20:43 | 213 | | | | | | | | |
| 2513268 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/19/2016 9:54 | 11/19/2016 14:18 | 264 | | | | | | | | |
| 2514842 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/19/2016 14:53 | 11/19/2016 18:30 | 217 | | | | | | | | |
| 2517975 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/21/2016 9:59 | 11/21/2016 15:00 | 301 | | | | | | | | |
| 2519617 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/21/2016 15:30 | 11/21/2016 18:31 | 181 | | | | | | | | |
| 2521803 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/22/2016 11:57 | 11/22/2016 16:57 | 300 | | | | | | | | |
| 2523390 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/22/2016 17:25 | 11/22/2016 20:01 | 156 | | | | | | | | |
| 2524519 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/23/2016 9:58 | 11/23/2016 18:02 | 484 | | | | | | | | |
| 2528346 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/25/2016 9:55 | 11/25/2016 17:04 | 429 | | | | | | | | |
| 2530172 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/25/2016 17:35 | 11/25/2016 18:33 | 58 | | | | | | | | |
| 2531566 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/26/2016 9:53 | 11/26/2016 13:49 | 236 | | | | | | | | |
| 2533064 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/26/2016 14:18 | 11/26/2016 18:33 | 255 | | | | | | | | |
| 2539835 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/29/2016 11:50 | 11/29/2016 16:07 | 257 | | | | | | | | |
| 2541066 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/29/2016 16:38 | 11/29/2016 20:08 | 210 | | | | | | | | |
| 2541665 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/30/2016 8:31 | 11/30/2016 12:47 | 256 | | | | | | | | |
| 2543026 | 10411 | 0819 Hummelstown PA | Derick Boltz | 11/30/2016 13:16 | 11/30/2016 17:01 | 225 | | | | | | | | |
| 2544440 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/1/2016 8:33 | 12/1/2016 12:58 | 265 | | | | | | | | |
| 2545845 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/1/2016 13:27 | 12/1/2016 17:10 | 223 | | | | | | | | |
| 2547427 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/2/2016 8:40 | 12/2/2016 16:22 | 462 | | | | | | | | |
| 2550876 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/3/2016 8:34 | 12/3/2016 13:29 | 295 | | | | | | | | |
| 2552625 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/3/2016 13:57 | 12/3/2016 17:04 | 187 | | | | | | | | |
| 2555451 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/5/2016 8:31 | 12/5/2016 12:34 | 243 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2556841 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/5/2016 13:00 | 12/5/2016 17:00 | 240 | | | | | | | | |
| 2559339 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/6/2016 11:55 | 12/6/2016 17:34 | 339 | | | | | | | | |
| 2560844 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/6/2016 18:02 | 12/6/2016 20:01 | 119 | | | | | | | | |
| 2561008 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/6/2016 20:03 | 12/6/2016 20:07 | 4 | | | | | | | | |
| 2564127 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/8/2016 8:32 | 12/8/2016 14:44 | 372 | | | | | | | | |
| 2566127 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/8/2016 15:14 | 12/8/2016 17:02 | 108 | | | | | | | | |
| 2568528 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/9/2016 11:56 | 12/9/2016 18:05 | 369 | | | | | | | | |
| 2570450 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/9/2016 18:44 | 12/9/2016 21:03 | 139 | | | | | | | | |
| 2571997 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/10/2016 11:22 | 12/10/2016 18:33 | 431 | | | | | | | | |
| 2576174 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/12/2016 10:14 | 12/12/2016 15:15 | 301 | | | | | | | | |
| 2577713 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/12/2016 15:45 | 12/12/2016 18:16 | 151 | | | | | | | | |
| 2581810 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/14/2016 9:31 | 12/14/2016 15:37 | 366 | | | | | | | | |
| 2583546 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/14/2016 16:08 | 12/14/2016 18:01 | 113 | | | | | | | | |
| 2585417 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/15/2016 11:57 | 12/15/2016 16:18 | 261 | | | | | | | | |
| 2586694 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/15/2016 16:50 | 12/15/2016 20:02 | 192 | | | | | | | | |
| 2587439 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/16/2016 8:32 | 12/16/2016 16:06 | 454 | | | | | | | | |
| 2596679 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/19/2016 9:29 | 12/19/2016 14:48 | 319 | | | | | | | | |
| 2598057 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/19/2016 15:18 | 12/19/2016 18:22 | 184 | | | | | | | | |
| 2599327 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/20/2016 9:29 | 12/20/2016 15:24 | 355 | | | | | | | | |
| 2600804 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/20/2016 15:54 | 12/20/2016 18:01 | 127 | | | | | | | | |
| 2601959 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/21/2016 9:33 | 12/21/2016 14:47 | 314 | | | | | | | | |
| 2603360 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/21/2016 15:14 | 12/21/2016 18:00 | 166 | | | | | | | | |
| 2605067 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/22/2016 10:53 | 12/22/2016 15:07 | 254 | | | | | | | | |
| 2606385 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/22/2016 15:37 | 12/22/2016 19:46 | 249 | | | | | | | | |
| 2608417 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/23/2016 11:08 | 12/23/2016 16:19 | 311 | | | | | | | | |
| 2610169 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/23/2016 16:51 | 12/23/2016 19:03 | 132 | | | | | | | | |
| 2611707 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/24/2016 9:07 | 12/24/2016 17:05 | 478 | | | | | | | | |
| 2614312 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/26/2016 9:52 | 12/26/2016 15:12 | 320 | | | | | | | | |
| 2615935 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/26/2016 15:42 | 12/26/2016 18:30 | 168 | | | | | | | | |
| 2620472 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/28/2016 9:29 | 12/28/2016 15:11 | 342 | | | | | | | | |
| 2622357 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/28/2016 15:42 | 12/28/2016 18:04 | 142 | | | | | | | | |
| 2623709 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/29/2016 9:34 | 12/29/2016 15:50 | 376 | | | | | | | | |
| 2625787 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/29/2016 16:19 | 12/29/2016 18:00 | 101 | | | | | | | | |
| 2626835 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/30/2016 8:46 | 12/30/2016 14:02 | 316 | | | | | | | | |
| 2630300 | 10411 | 0819 Hummelstown PA | Derick Boltz | 12/31/2016 8:31 | 12/31/2016 14:31 | 360 | | | | | | | | |
| 2634356 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/2/2017 9:29 | 1/2/2017 15:00 | 331 | | | | | | | | |
| 2635886 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/2/2017 15:30 | 1/2/2017 18:00 | 150 | | | | | | | | |
| 2637093 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/3/2017 9:29 | 1/3/2017 11:44 | 135 | | | | | | | | |
| 2640780 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/4/2017 12:06 | 1/4/2017 20:15 | 489 | | | | | | | | |
| 2645957 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/6/2017 9:31 | 1/6/2017 14:40 | 309 | | | | | | | | |
| 2647914 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/6/2017 15:09 | 1/6/2017 18:00 | 171 | | | | | | | | |
| 2649001 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/7/2017 8:32 | 1/7/2017 12:33 | 241 | | | | | | | | |
| 2650493 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/7/2017 13:01 | 1/7/2017 17:21 | 260 | | | | | | | | |
| 2653401 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/9/2017 9:26 | 1/9/2017 15:29 | 363 | | | | | | | | |
| 2655897 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/10/2017 8:31 | 1/10/2017 14:40 | 370 | | | | | | | | |
| 2657788 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/10/2017 15:08 | 1/10/2017 17:03 | 115 | | | | | | | | |
| 2658217 | 10411 | 0816 Palmyra | Derick Boltz | 1/10/2017 17:03 | 1/10/2017 19:13 | 130 | | | | | | | | |
| 2658709 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/11/2017 8:33 | 1/11/2017 14:07 | 334 | | | | | | | | |
| 2660410 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/11/2017 14:38 | 1/11/2017 17:02 | 144 | | | | | | | | |
| 2664354 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/13/2017 8:28 | 1/13/2017 14:16 | 348 | | | | | | | | |
| 2666623 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/13/2017 14:46 | 1/13/2017 17:00 | 134 | | | | | | | | |
| 2671262 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/15/2017 9:30 | 1/15/2017 17:11 | 461 | 2017-01-15 09:30:00.000 | 2017-01-15 17:11:00.000 | 461 | 2017-01-16 17:35:43.387 | Nathan Weierbach | | | |
| 2672498 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/16/2017 9:30 | 1/16/2017 15:38 | 368 | | | | | | | | |
| 2674191 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/16/2017 16:07 | 1/16/2017 18:00 | 113 | | | | | | | | |
| 2674868 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/17/2017 8:29 | 1/17/2017 13:27 | 298 | | | | | | | | |
| 2676480 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/17/2017 13:57 | 1/17/2017 17:00 | 183 | | | | | | | | |
| 2678653 | 10411 | 0816 Palmyra | Derick Boltz | 1/18/2017 11:53 | 1/18/2017 20:05 | 492 | | | | | | | | |
| 2684814 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/20/2017 12:00 | 1/20/2017 20:08 | 488 | | | | | | | | |
| 2686929 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/21/2017 8:31 | 1/21/2017 12:49 | 258 | | | | | | | | |
| 2688610 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/21/2017 13:18 | 1/21/2017 17:07 | 229 | | | | | | | | |
| 2691620 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/23/2017 9:31 | 1/23/2017 13:37 | 246 | | | | | | | | |
| 2692871 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/23/2017 14:06 | 1/23/2017 17:32 | 206 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedNote | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2694432 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/24/2017 9:31 | 1/24/2017 15:36 | 365 | | | | | | | | |
| 2696194 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/24/2017 16:06 | 1/24/2017 17:50 | 104 | | | | | | | | |
| 2696891 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/25/2017 8:34 | 1/25/2017 14:11 | 337 | | | | | | | | |
| 2698649 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/25/2017 14:40 | 1/25/2017 17:00 | 140 | | | | | | | | |
| 2702787 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/27/2017 8:35 | 1/27/2017 14:05 | 330 | | | | | | | | |
| 2704909 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/27/2017 14:32 | 1/27/2017 17:03 | 151 | | | | | | | | |
| 2706316 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/28/2017 8:32 | 1/28/2017 16:33 | 481 | | | | | | | | |
| 2710633 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/30/2017 8:28 | 1/30/2017 13:06 | 278 | | | | | | | | |
| 2712231 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/30/2017 13:41 | 1/30/2017 18:28 | 287 | | | | | | | | |
| 2713476 | 10411 | 0819 Hummelstown PA | Derick Boltz | 1/31/2017 8:33 | 1/31/2017 16:30 | 477 | | | | | | | | |
| 2716341 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/1/2017 8:37 | 2/1/2017 13:15 | 278 | | | | | | | | |
| 2717825 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/1/2017 13:45 | 2/1/2017 17:01 | 196 | | | | | | | | |
| 2722148 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/3/2017 8:36 | 2/3/2017 16:30 | 474 | | | | | | | | |
| 2725545 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/4/2017 8:43 | 2/4/2017 16:30 | 467 | | | | | | | | |
| 2729698 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/6/2017 9:20 | 2/6/2017 17:11 | 471 | | | | | | | | |
| 2732079 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/7/2017 8:29 | 2/7/2017 15:27 | 418 | | | | | | | | |
| 2734089 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/7/2017 15:57 | 2/7/2017 17:03 | 66 | | | | | | | | |
| 2737826 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/9/2017 10:00 | 2/9/2017 17:03 | 423 | | | | | | | | |
| 2739906 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/10/2017 8:25 | 2/10/2017 14:21 | 356 | | | | | | | | |
| 2741965 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/10/2017 14:51 | 2/10/2017 16:58 | 127 | | | | | | | | |
| 2743199 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/11/2017 8:36 | 2/11/2017 16:36 | 480 | | | | | | | | |
| 2747111 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/13/2017 8:26 | 2/13/2017 16:55 | 509 | | | | | | | | |
| 2749903 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/14/2017 8:43 | 2/14/2017 16:32 | 469 | | | | | | | | |
| 2754982 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/16/2017 8:37 | 2/16/2017 16:37 | 480 | | | | | | | | |
| 2757823 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/17/2017 8:31 | 2/17/2017 16:31 | 480 | | | | | | | | |
| 2763808 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/19/2017 9:37 | 2/19/2017 17:01 | 444 | | | | | | | | |
| 2764957 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/20/2017 8:30 | 2/20/2017 16:30 | 480 | | | | | | | | |
| 2767495 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/21/2017 8:31 | 2/21/2017 14:49 | 378 | | | | | | | | |
| 2772530 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/23/2017 8:28 | 2/23/2017 16:30 | 482 | | | | | | | | |
| 2775368 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/24/2017 8:42 | 2/24/2017 16:33 | 471 | | | | | | | | |
| 2778337 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/25/2017 8:32 | 2/25/2017 17:00 | 508 | | | | | | | | |
| 2782123 | 10411 | 0819 Hummelstown PA | Derick Boltz | 2/27/2017 8:34 | 2/27/2017 16:30 | 476 | | | | | | | | |
| 2787223 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/1/2017 8:32 | 3/1/2017 17:18 | 526 | | | | | | | | |
| 2789833 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/2/2017 8:40 | 3/2/2017 16:30 | 470 | | | | | | | | |
| 2792619 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/3/2017 8:40 | 3/3/2017 16:33 | 473 | | | | | | | | |
| 2795819 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/4/2017 8:36 | 3/4/2017 16:36 | 480 | | | | | | | | |
| 2799633 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/6/2017 8:33 | 3/6/2017 16:49 | 496 | | | | | | | | |
| 2802269 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/7/2017 8:37 | 3/7/2017 16:33 | 476 | | | | | | | | |
| 2804819 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/8/2017 8:35 | 3/8/2017 16:48 | 494 | | | | | | | | |
| 2807339 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/9/2017 8:34 | 3/9/2017 16:54 | 500 | | | | | | | | |
| 2813151 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/11/2017 8:36 | 3/11/2017 16:36 | 480 | | | | | | | | |
| 2815686 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/12/2017 9:34 | 3/12/2017 17:01 | 447 | | | | | | | | |
| 2816795 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/13/2017 8:37 | 3/13/2017 16:35 | 478 | | | | | | | | |
| 2823586 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/16/2017 8:46 | 3/16/2017 13:30 | 284 | | | | | | | | |
| 2832822 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/20/2017 8:32 | 3/20/2017 16:32 | 480 | | | | | | | | |
| 2835352 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/21/2017 8:34 | 3/21/2017 16:35 | 481 | | | | | | | | |
| 2838100 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/22/2017 9:30 | 3/22/2017 16:36 | 426 | | | | | | | | |
| 2840210 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/23/2017 8:36 | 3/23/2017 16:36 | 480 | | | | | | | | |
| 2843029 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/24/2017 8:43 | 3/24/2017 16:44 | 481 | | | | | | | | |
| 2845972 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/25/2017 8:30 | 3/25/2017 16:30 | 480 | | | | | | | | |
| 2849614 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/27/2017 8:32 | 3/27/2017 16:33 | 481 | | | | | | | | |
| 2852036 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/28/2017 8:29 | 3/28/2017 16:36 | 487 | | | | | | | | |
| 2856988 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/30/2017 8:36 | 3/30/2017 16:36 | 480 | | | | | | | | |
| 2859611 | 10411 | 0819 Hummelstown PA | Derick Boltz | 3/31/2017 8:35 | 3/31/2017 16:35 | 480 | | | | | | | | |
| 2866189 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/3/2017 8:26 | 4/3/2017 16:30 | 484 | | | | | | | | |
| 2868811 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/4/2017 8:36 | 4/4/2017 16:46 | 490 | | | | | | | | |
| 2871442 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/5/2017 9:00 | 4/5/2017 17:05 | 485 | | | | | | | | |
| 2873738 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/6/2017 8:44 | 4/6/2017 16:44 | 480 | | | | | | | | |
| 2876565 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/7/2017 8:59 | 4/7/2017 16:44 | 465 | | | | | | | | |
| 2879562 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/8/2017 8:54 | 4/8/2017 16:55 | 481 | | | | | | | | |
| 2883011 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/10/2017 8:25 | 4/10/2017 16:31 | 486 | | | | | | | | |
| 2885660 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/11/2017 8:45 | 4/11/2017 16:45 | 480 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedADate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2890641 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/13/2017 9:11 | 4/13/2017 16:21 | 430 | | | | | | | | |
| 2893059 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/14/2017 8:49 | 4/14/2017 16:47 | 482 | | | | | | | | |
| 2896092 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/15/2017 8:46 | 4/15/2017 13:39 | 293 | | | | | | | | |
| 2898656 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/17/2017 8:33 | 4/17/2017 16:43 | 490 | | | | | | | | |
| 2901512 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/18/2017 8:51 | 4/18/2017 16:48 | 477 | | | | | | | | |
| 2906855 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/20/2017 8:49 | 4/20/2017 16:49 | 480 | | | | | | | | |
| 2909657 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/21/2017 8:46 | 4/21/2017 16:48 | 482 | | | | | | | | |
| 2912777 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/22/2017 8:42 | 4/22/2017 16:48 | 486 | | | | | | | | |
| 2916457 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/24/2017 8:33 | 4/24/2017 16:33 | 480 | | | | | | | | |
| 2918887 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/25/2017 8:37 | 4/25/2017 16:50 | 493 | | | | | | | | |
| 2921927 | 10411 | 0816 Palmyra | Derick Boltz | 4/26/2017 11:02 | 4/26/2017 19:02 | 480 | | | | | | | | |
| 2924630 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/27/2017 11:55 | 4/27/2017 20:02 | 487 | | | | | | | | |
| 2926758 | 10411 | 4775 Quentin Rd Lebanon PA | Derick Boltz | 4/28/2017 9:43 | 4/28/2017 17:30 | 467 | | | | | | | | |
| 2929439 | 10411 | 0819 Hummelstown PA | Derick Boltz | 4/29/2017 8:48 | 4/29/2017 16:49 | 481 | | | | | | | | |
| 2932975 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/1/2017 8:35 | 5/1/2017 16:45 | 490 | | | | | | | | |
| 2935664 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/2/2017 8:46 | 5/2/2017 16:43 | 477 | | | | | | | | |
| 2941560 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/4/2017 12:06 | 5/4/2017 20:02 | 476 | | | | | | | | |
| 2943371 | 10411 | 4775 Quentin Rd Lebanon PA | Derick Boltz | 5/5/2017 8:59 | 5/5/2017 17:39 | 520 | | | | | | | | |
| 2949705 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/8/2017 8:40 | 5/8/2017 17:10 | 510 | | | | | | | | |
| 2952192 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/9/2017 8:45 | 5/9/2017 16:54 | 489 | | | | | | | | |
| 2954058 | 10411 | 0816 Palmyra | Derick Boltz | 5/9/2017 16:54 | 5/9/2017 16:54 | 0 | | | | | | | | |
| 2954844 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/10/2017 9:38 | 5/10/2017 16:40 | 422 | | | | | | | | |
| 2957954 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/11/2017 12:25 | 5/11/2017 20:16 | 471 | | | | | | | | |
| 2960043 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/12/2017 9:55 | 5/12/2017 17:57 | 482 | | | | | | | | |
| 2962831 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/13/2017 8:51 | 5/13/2017 16:56 | 485 | | | | | | | | |
| 2966289 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/15/2017 8:37 | 5/15/2017 16:32 | 475 | | | | | | | | |
| 2969001 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/16/2017 8:50 | 5/16/2017 16:01 | 431 | | | | | | | | |
| 2974911 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/18/2017 12:03 | 5/18/2017 12:49 | 46 | | | | | | | | |
| 2975755 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/18/2017 15:44 | 5/18/2017 20:02 | 258 | | | | | | | | |
| 2977132 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/19/2017 10:02 | 5/19/2017 19:28 | 566 | | | | | | | | |
| 2979389 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/19/2017 19:31 | 5/19/2017 19:32 | 1 | | | | | | | | |
| 2979742 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/20/2017 8:51 | 5/20/2017 16:51 | 480 | | | | | | | | |
| 2982896 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/21/2017 14:26 | 5/21/2017 15:30 | 64 | | | | | | | | |
| 2983118 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/22/2017 8:27 | 5/22/2017 16:22 | 475 | | | | | | | | |
| 2985627 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/23/2017 8:42 | 5/23/2017 16:42 | 480 | | | | | | | | |
| 2991432 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/25/2017 12:05 | 5/25/2017 20:24 | 499 | | | | | | | | |
| 2993090 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/26/2017 8:44 | 5/26/2017 16:47 | 483 | | | | | | | | |
| 2996134 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/27/2017 8:54 | 5/27/2017 15:05 | 371 | | | | | | | | |
| 3001158 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/30/2017 8:32 | 5/30/2017 16:33 | 481 | | | | | | | | |
| 3003762 | 10411 | 0819 Hummelstown PA | Derick Boltz | 5/31/2017 8:43 | 5/31/2017 16:43 | 480 | | | | | | | | |
| 3007249 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/1/2017 12:06 | 6/1/2017 20:01 | 475 | | | | | | | | |
| 3009468 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/2/2017 10:06 | 6/2/2017 18:31 | 505 | | | | | | | | |
| 3012118 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/3/2017 9:00 | 6/3/2017 17:01 | 481 | | | | | | | | |
| 3015605 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/5/2017 8:45 | 6/5/2017 16:47 | 482 | | | | | | | | |
| 3018094 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/6/2017 8:43 | 6/6/2017 16:46 | 483 | | | | | | | | |
| 3023937 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/8/2017 12:04 | 6/8/2017 20:02 | 478 | | | | | | | | |
| 3026208 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/9/2017 10:43 | 6/9/2017 18:37 | 474 | | | | | | | | |
| 3028225 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/9/2017 18:38 | 6/9/2017 18:41 | 3 | | | | | | | | |
| 3028716 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/10/2017 9:01 | 6/10/2017 17:32 | 511 | | | | | | | | |
| 3032165 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/12/2017 8:47 | 6/12/2017 14:55 | 368 | | | | | | | | |
| 3033857 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/12/2017 15:21 | 6/12/2017 16:50 | 89 | | | | | | | | |
| 3034631 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/13/2017 8:36 | 6/13/2017 14:00 | 324 | | | | | | | | |
| 3036149 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/13/2017 14:29 | 6/13/2017 17:06 | 157 | | | | | | | | |
| 3040606 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/15/2017 12:11 | 6/15/2017 20:02 | 471 | | | | | | | | |
| 3043010 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/16/2017 11:11 | 6/16/2017 19:12 | 481 | | | | | | | | |
| 3045446 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/17/2017 9:05 | 6/17/2017 17:05 | 480 | | | | | | | | |
| 3049683 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/19/2017 12:02 | 6/19/2017 20:02 | 480 | | | | | | | | |
| 3051347 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/20/2017 8:55 | 6/20/2017 16:55 | 480 | | | | | | | | |
| 3057014 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/22/2017 11:58 | 6/22/2017 20:00 | 482 | | | | | | | | |
| 3059543 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/23/2017 11:06 | 6/23/2017 19:03 | 477 | | | | | | | | |
| 3061483 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/23/2017 19:03 | 6/23/2017 19:05 | 2 | | | | | | | | |
| 3062008 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/24/2017 9:06 | 6/24/2017 17:13 | 487 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedADate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3066341 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/26/2017 11:59 | 6/26/2017 20:00 | 481 | | | | | | | | |
| 3068123 | 10411 | 0819 Hummelstown PA | Derick Boltz | 6/27/2017 8:54 | 6/27/2017 15:56 | 422 | | | | | | | | |
| 3086186 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/5/2017 9:01 | 7/5/2017 17:33 | 512 | | | | | | | | |
| 3088200 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/5/2017 18:03 | 7/5/2017 20:32 | 149 | | | | | | | | |
| 3089792 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/6/2017 12:56 | 7/6/2017 20:01 | 425 | | | | | | | | |
| 3092132 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/7/2017 11:12 | 7/7/2017 19:10 | 478 | | | | | | | | |
| 3094515 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/8/2017 9:08 | 7/8/2017 17:08 | 480 | | | | | | | | |
| 3098849 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/10/2017 11:48 | 7/10/2017 20:00 | 492 | | | | | | | | |
| 3101427 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/11/2017 11:57 | 7/11/2017 20:02 | 485 | | | | | | | | |
| 3104668 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/12/2017 15:18 | 7/12/2017 20:00 | 282 | | | | | | | | |
| 3105708 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/13/2017 9:10 | 7/13/2017 19:30 | 620 | | | | | | | | |
| 3107909 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/13/2017 19:30 | 7/13/2017 20:00 | 30 | | | | | | | | |
| 3108728 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/14/2017 9:59 | 7/14/2017 18:04 | 485 | | | | | | | | |
| 3111995 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/15/2017 10:54 | 7/15/2017 19:01 | 487 | | | | | | | | |
| 3115065 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/17/2017 9:00 | 7/17/2017 17:01 | 481 | | | | | | | | |
| 3118340 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/18/2017 11:58 | 7/18/2017 19:58 | 480 | | | | | | | | |
| 3122599 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/20/2017 9:03 | 7/20/2017 17:01 | 478 | | | | | | | | |
| 3125254 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/21/2017 9:01 | 7/21/2017 16:57 | 476 | | | | | | | | |
| 3128909 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/22/2017 11:01 | 7/22/2017 19:01 | 480 | | | | | | | | |
| 3131285 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/23/2017 11:01 | 7/23/2017 16:05 | 304 | | | | | | | | |
| 3132722 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/24/2017 9:12 | 7/24/2017 17:08 | 476 | | | | | | | | |
| 3135952 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/25/2017 12:00 | 7/25/2017 20:00 | 480 | | | | | | | | |
| 3140725 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/27/2017 11:58 | 7/27/2017 20:00 | 482 | | | | | | | | |
| 3142546 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/28/2017 9:03 | 7/28/2017 17:13 | 490 | | | | | | | | |
| 3145402 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/29/2017 8:57 | 7/29/2017 17:40 | 523 | | | | | | | | |
| 3149105 | 10411 | 0819 Hummelstown PA | Derick Boltz | 7/31/2017 9:08 | 7/31/2017 17:07 | 479 | | | | | | | | |
| 3152523 | 10411 | 0819 Hummelstown PA | Derick Boltz | 8/1/2017 12:04 | 8/1/2017 20:01 | 477 | | | | | | | | |
| 3158442 | 10411 | 0819 Hummelstown PA | Derick Boltz | 8/3/2017 14:36 | 8/3/2017 20:00 | 324 | | | | | | | | |
| 3159877 | 10411 | 0819 Hummelstown PA | Derick Boltz | 8/4/2017 9:10 | 8/4/2017 18:25 | 555 | | | | | | | | |
| 3163071 | 10411 | 0819 Hummelstown PA | Derick Boltz | 8/5/2017 9:08 | 8/5/2017 17:09 | 481 | | | | | | | | |
| 3166972 | 10411 | 0819 Hummelstown PA | Derick Boltz | 8/7/2017 9:06 | 8/7/2017 12:15 | 189 | 2017-08-07 09:06:00.000 | 2017-08-07 12:15:00.000 | 189 | 2017-08-07 16:49:05.463 | Timothy Adams | | | |

# EXHIBIT D

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1923982 | 8864 | 0856 Bath NY | Gage Coon | 12/28/2015 8:28 | 12/28/2015 18:20 | 592 | | | | | | | | |
| 1925985 | 8864 | 0856 Bath NY | Gage Coon | 12/29/2015 8:31 | 12/29/2015 17:46 | 555 | | | | | | | | |
| 1927878 | 8864 | 0856 Bath NY | Gage Coon | 12/30/2015 8:28 | 12/30/2015 18:17 | 589 | | | | | | | | |
| 1929809 | 8864 | 0856 Bath NY | Gage Coon | 12/31/2015 8:27 | 12/31/2015 18:17 | 590 | | | | | | | | |
| 1931687 | 8864 | 0856 Bath NY | Gage Coon | 1/1/2016 9:41 | 1/1/2016 18:25 | 524 | | | | | | | | |
| 1933001 | 8864 | 0856 Bath NY | Gage Coon | 1/2/2016 8:30 | 1/2/2016 17:51 | 561 | | | | | | | | |
| 1934897 | 8864 | 0856 Bath NY | Gage Coon | 1/3/2016 9:27 | 1/3/2016 17:24 | 477 | | | | | | | | |
| 1935941 | 8864 | 0856 Bath NY | Gage Coon | 1/4/2016 8:29 | 1/4/2016 17:17 | 527 | | | | | | | | |
| 1939476 | 8864 | 0856 Bath NY | Gage Coon | 1/6/2016 8:32 | 1/6/2016 17:03 | 511 | | | | | | | | |
| 1941203 | 8864 | 0856 Bath NY | Gage Coon | 1/7/2016 8:24 | 1/7/2016 17:08 | 523 | | | | | | | | |
| 1945895 | 8864 | 0856 Bath NY | Gage Coon | 1/9/2016 9:51 | 1/9/2016 18:59 | 548 | | | | | | | | |
| 1947236 | 8864 | 0856 Bath NY | Gage Coon | 1/10/2016 9:27 | 1/10/2016 17:03 | 456 | | | | | | | | |
| 1948918 | 8864 | 0856 Bath NY | Gage Coon | 1/11/2016 10:43 | 1/11/2016 20:03 | 560 | | | | | | | | |
| 1950806 | 8864 | 0856 Bath NY | Gage Coon | 1/12/2016 10:50 | 1/12/2016 20:07 | 557 | | | | | | | | |
| 1952462 | 8864 | 0856 Bath NY | Gage Coon | 1/13/2016 10:33 | 1/13/2016 20:44 | 611 | | | | | | | | |
| 1961096 | 8864 | 0856 Bath NY | Gage Coon | 1/18/2016 10:51 | 1/18/2016 20:17 | 566 | | | | | | | | |
| 1962834 | 8864 | 0856 Bath NY | Gage Coon | 1/19/2016 10:49 | 1/19/2016 20:10 | 561 | | | | | | | | |
| 1964573 | 8864 | 0856 Bath NY | Gage Coon | 1/20/2016 10:55 | 1/20/2016 20:05 | 550 | | | | | | | | |
| 1966259 | 8864 | 0856 Bath NY | Gage Coon | 1/21/2016 10:50 | 1/21/2016 20:04 | 554 | | | | | | | | |
| 1967491 | 8864 | 0856 Bath NY | Gage Coon | 1/22/2016 8:33 | 1/22/2016 17:47 | 554 | | | | | | | | |
| 1969848 | 8864 | 0856 Bath NY | Gage Coon | 1/23/2016 9:42 | 1/23/2016 19:11 | 569 | | | | | | | | |
| 1974457 | 8864 | 0856 Bath NY | Gage Coon | 1/26/2016 10:50 | 1/26/2016 20:05 | 555 | | | | | | | | |
| 1975585 | 8864 | 0856 Bath NY | Gage Coon | 1/27/2016 8:35 | 1/27/2016 17:31 | 536 | | | | | | | | |
| 1977543 | 8864 | 0856 Bath NY | Gage Coon | 1/28/2016 9:21 | 1/28/2016 18:50 | 569 | | | | | | | | |
| 1980013 | 8864 | 0856 Bath NY | Gage Coon | 1/29/2016 11:19 | 1/29/2016 20:04 | 525 | | | | | | | | |
| 1981371 | 8864 | 0856 Bath NY | Gage Coon | 1/30/2016 8:57 | 1/30/2016 16:05 | 428 | | | | | | | | |
| 1984436 | 8864 | 0856 Bath NY | Gage Coon | 2/1/2016 9:45 | 2/1/2016 19:21 | 576 | | | | | | | | |
| 1986594 | 8864 | 0856 Bath NY | Gage Coon | 2/2/2016 11:40 | 2/2/2016 20:14 | 514 | | | | | | | | |
| 1988331 | 8864 | 0856 Bath NY | Gage Coon | 2/3/2016 11:40 | 2/3/2016 20:28 | 528 | | | | | | | | |
| 1990113 | 8864 | 0856 Bath NY | Gage Coon | 2/4/2016 11:46 | 2/4/2016 20:18 | 512 | | | | | | | | |
| 1993490 | 8864 | 0856 Bath NY | Gage Coon | 2/6/2016 9:03 | 2/6/2016 17:18 | 495 | | | | | | | | |
| 1995324 | 8864 | 0856 Bath NY | Gage Coon | 2/7/2016 9:56 | 2/7/2016 17:15 | 439 | | | | | | | | |
| 1997013 | 8864 | 0856 Bath NY | Gage Coon | 2/8/2016 11:48 | 2/8/2016 20:29 | 521 | | | | | | | | |
| 1998286 | 8864 | 0856 Bath NY | Gage Coon | 2/9/2016 9:54 | 2/9/2016 19:06 | 552 | | | | | | | | |
| 2000440 | 8864 | 0856 Bath NY | Gage Coon | 2/10/2016 11:43 | 2/10/2016 21:16 | 573 | | | | | | | | |
| 2005394 | 8864 | 0856 Bath NY | Gage Coon | 2/13/2016 8:52 | 2/13/2016 17:29 | 517 | | | | | | | | |
| 2008866 | 8864 | 0856 Bath NY | Gage Coon | 2/15/2016 11:38 | 2/15/2016 20:00 | 502 | 2016-02-15 11:38:00.000 | 2016-02-15 20:00:00.000 | 502 | 2016-02-22 18:09:09.913 | Nicki Vandyke | | Auto-Punch Out | |
| 2010565 | 8864 | 0856 Bath NY | Gage Coon | 2/16/2016 11:34 | 2/16/2016 20:03 | 508 | | | | | | | | |
| 2012360 | 8864 | 0856 Bath NY | Gage Coon | 2/17/2016 11:41 | 2/17/2016 20:06 | 505 | | | | | | | | |
| 2016303 | 8864 | 0856 Bath NY | Gage Coon | 2/19/2016 11:40 | 2/19/2016 20:28 | 528 | | | | | | | | |
| 2019455 | 8864 | 0856 Bath NY | Gage Coon | 2/21/2016 9:50 | 2/21/2016 17:08 | 438 | | | | | | | | |
| 2021142 | 8864 | 0856 Bath NY | Gage Coon | 2/22/2016 11:39 | 2/22/2016 20:14 | 515 | | | | | | | | |
| 2022566 | 8864 | 0856 Bath NY | Gage Coon | 2/23/2016 9:46 | 2/23/2016 21:18 | 692 | | | | | | | | |
| 2024662 | 8864 | 0856 Bath NY | Gage Coon | 2/24/2016 11:31 | 2/24/2016 21:34 | 603 | | | | | | | | |
| 2028326 | 8864 | 0856 Bath NY | Gage Coon | 2/26/2016 11:00 | 2/26/2016 20:33 | 573 | | | | | | | | |
| 2033403 | 8864 | 0856 Bath NY | Gage Coon | 2/29/2016 11:46 | 2/29/2016 20:50 | 544 | | | | | | | | |
| 2035163 | 8864 | 0856 Bath NY | Gage Coon | 3/1/2016 11:41 | 3/1/2016 20:07 | 506 | | | | | | | | |
| 2037107 | 8864 | 0856 Bath NY | Gage Coon | 3/2/2016 11:53 | 3/2/2016 20:18 | 505 | | | | | | | | |
| 2038924 | 8864 | 0856 Bath NY | Gage Coon | 3/3/2016 11:51 | 3/3/2016 20:30 | 519 | | | | | | | | |
| 2040985 | 8864 | 0856 Bath NY | Gage Coon | 3/4/2016 11:43 | 3/4/2016 20:34 | 531 | | | | | | | | |
| 2042807 | 8864 | 0856 Bath NY | Gage Coon | 3/5/2016 10:41 | 3/5/2016 19:10 | 509 | | | | | | | | |
| 2046745 | 8864 | 0856 Bath NY | Gage Coon | 3/8/2016 8:30 | 3/8/2016 17:33 | 543 | | | | | | | | |
| 2061333 | 8864 | 0856 Bath NY | Gage Coon | 3/9/2016 11:30 | 3/9/2016 20:00 | 510 | 2016-03-09 11:30:47.000 | 2016-03-09 20:00:00.000 | 510 | 2016-03-16 15:04:45.107 | Nicki Vandyke | | | |
| 2051074 | 8864 | 0856 Bath NY | Gage Coon | 3/10/2016 11:37 | 3/10/2016 20:06 | 509 | | | | | | | | |
| 2052322 | 8864 | 0856 Bath NY | Gage Coon | 3/11/2016 8:53 | 3/11/2016 17:37 | 524 | | | | | | | | |
| 2054101 | 8864 | 0856 Bath NY | Gage Coon | 3/11/2016 18:59 | 3/11/2016 19:18 | 19 | | | | | | | | |
| 2057904 | 8864 | 0856 Bath NY | Gage Coon | 3/14/2016 11:31 | 3/14/2016 20:14 | 523 | | | | | | | | |
| 2059308 | 8864 | 0856 Bath NY | Gage Coon | 3/15/2016 9:46 | 3/15/2016 17:54 | 488 | | | | | | | | |
| 2061078 | 8864 | 0856 Bath NY | Gage Coon | 3/16/2016 9:47 | 3/16/2016 17:54 | 487 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2062510 | 8864 | 0856 Bath NY | Gage Coon | 3/17/2016 8:40 | 3/17/2016 16:36 | 476 | | | | | | | | |
| 2065304 | 8864 | 0856 Bath NY | Gage Coon | 3/18/2016 11:20 | 3/18/2016 20:03 | 523 | | | | | | | | |
| 2066460 | 8864 | 0856 Bath NY | Gage Coon | 3/19/2016 8:26 | 3/19/2016 17:44 | 558 | | | | | | | | |
| 2070604 | 8864 | 0856 Bath NY | Gage Coon | 3/21/2016 12:59 | 3/21/2016 20:26 | 447 | | | | | | | | |
| 2071509 | 8864 | 0856 Bath NY | Gage Coon | 3/22/2016 9:36 | 3/22/2016 18:56 | 560 | | | | | | | | |
| 2072802 | 8864 | 0856 Bath NY | Gage Coon | 3/23/2016 8:20 | 3/23/2016 16:25 | 485 | | | | | | | | |
| 2077534 | 8864 | 0856 Bath NY | Gage Coon | 3/25/2016 11:51 | 3/25/2016 20:14 | 503 | | | | | | | | |
| 2079216 | 8864 | 0856 Bath NY | Gage Coon | 3/26/2016 10:42 | 3/26/2016 19:15 | 513 | | | | | | | | |
| 2082215 | 8864 | 0856 Bath NY | Gage Coon | 3/29/2016 8:24 | 3/29/2016 18:37 | 613 | | | | | | | | |
| 2085498 | 8864 | 0856 Bath NY | Gage Coon | 3/30/2016 13:20 | 3/30/2016 17:46 | 266 | | | | | | | | |
| 2086937 | 8864 | 0856 Bath NY | Gage Coon | 3/31/2016 11:34 | 3/31/2016 20:30 | 536 | | | | | | | | |
| 2089165 | 8864 | 0856 Bath NY | Gage Coon | 4/1/2016 11:40 | 4/1/2016 20:11 | 511 | | | | | | | | |
| 2090286 | 8864 | 0856 Bath NY | Gage Coon | 4/2/2016 8:24 | 4/2/2016 17:42 | 558 | | | | | | | | |
| 2092522 | 8864 | 0856 Bath NY | Gage Coon | 4/3/2016 10:06 | 4/3/2016 17:13 | 427 | | | | | | | | |
| 2094028 | 8864 | 0856 Bath NY | Gage Coon | 4/4/2016 11:32 | 4/4/2016 21:10 | 578 | | | | | | | | |
| 2097603 | 8864 | 0856 Bath NY | Gage Coon | 4/6/2016 11:54 | 4/6/2016 21:18 | 564 | | | | | | | | |
| 2100067 | 8864 | 0856 Bath NY | Gage Coon | 4/8/2016 7:43 | 4/8/2016 8:59 | 76 | | | | | | | | |
| 2101634 | 8864 | 0856 Bath NY | Gage Coon | 4/8/2016 12:47 | 4/8/2016 21:13 | 506 | | | | | | | | |
| 2103529 | 8864 | 0856 Bath NY | Gage Coon | 4/9/2016 11:49 | 4/9/2016 19:55 | 486 | | | | | | | | |
| 2105162 | 8864 | 0856 Bath NY | Gage Coon | 4/11/2016 8:15 | 4/11/2016 17:42 | 567 | | | | | | | | |
| 2108573 | 8864 | 0856 Bath NY | Gage Coon | 4/12/2016 15:51 | 4/12/2016 21:02 | 311 | | | | | | | | |
| 2111625 | 8864 | 0856 Bath NY | Gage Coon | 4/14/2016 11:51 | 4/14/2016 21:07 | 556 | | | | | | | | |
| 2113919 | 8864 | 0856 Bath NY | Gage Coon | 4/15/2016 12:00 | 4/15/2016 21:16 | 556 | | | | | | | | |
| 2116657 | 8864 | 0856 Bath NY | Gage Coon | 4/17/2016 9:29 | 4/17/2016 17:58 | 509 | | | | | | | | |
| 2117618 | 8864 | 0856 Bath NY | Gage Coon | 4/18/2016 8:20 | 4/18/2016 17:25 | 545 | | | | | | | | |
| 2120630 | 8864 | 0856 Bath NY | Gage Coon | 4/19/2016 14:12 | 4/19/2016 21:04 | 412 | | | | | | | | |
| 2121839 | 8864 | 0856 Bath NY | Gage Coon | 4/20/2016 11:43 | 4/20/2016 22:06 | 623 | | | | | | | | |
| 2123562 | 8864 | 0856 Bath NY | Gage Coon | 4/21/2016 11:38 | 4/21/2016 21:45 | 607 | | | | | | | | |
| 2126694 | 8864 | 0856 Bath NY | Gage Coon | 4/23/2016 8:30 | 4/23/2016 18:20 | 590 | | | | | | | | |
| 2129469 | 8864 | 0856 Bath NY | Gage Coon | 4/25/2016 8:25 | 4/25/2016 17:28 | 543 | | | | | | | | |
| 2131718 | 8864 | 0856 Bath NY | Gage Coon | 4/26/2016 9:53 | 4/26/2016 19:49 | 596 | | | | | | | | |
| 2132964 | 8864 | 0856 Bath NY | Gage Coon | 4/27/2016 8:19 | 4/27/2016 17:17 | 538 | | | | | | | | |
| 2135722 | 8864 | 0856 Bath NY | Gage Coon | 4/28/2016 11:46 | 4/28/2016 21:00 | 554 | | | | | | | | |
| 2138800 | 8864 | 0856 Bath NY | Gage Coon | 4/30/2016 8:31 | 4/30/2016 17:23 | 532 | | | | | | | | |
| 2140888 | 8864 | 0856 Bath NY | Gage Coon | 5/1/2016 9:58 | 5/1/2016 17:17 | 439 | | | | | | | | |
| 2143392 | 8864 | 0856 Bath NY | Gage Coon | 5/3/2016 8:30 | 5/3/2016 17:24 | 534 | | | | | | | | |
| 2146479 | 8864 | 0856 Bath NY | Gage Coon | 5/4/2016 13:12 | 5/4/2016 19:18 | 366 | | | | | | | | |
| 2150683 | 8864 | 0856 Bath NY | Gage Coon | 5/5/2016 10:00 | 5/5/2016 19:18 | 558 | 2016-05-05 10:00:04.000 | 2016-05-05 19:18:04.000 | 558 | 2016-05-06 20:49:37.047 | Nicki Vandyke | | | |
| 2148788 | 8864 | 0856 Bath NY | Gage Coon | 5/6/2016 8:24 | 5/6/2016 17:31 | 547 | | | | | | | | |
| 2151390 | 8864 | 0856 Bath NY | Gage Coon | 5/7/2016 9:44 | 5/7/2016 19:02 | 558 | | | | | | | | |
| 2153213 | 8864 | 0856 Bath NY | Gage Coon | 5/8/2016 10:45 | 5/8/2016 17:03 | 378 | | | | | | | | |
| 2156052 | 8864 | 0856 Bath NY | Gage Coon | 5/10/2016 10:03 | 5/10/2016 19:31 | 568 | | | | | | | | |
| 2158345 | 8864 | 0856 Bath NY | Gage Coon | 5/11/2016 11:57 | 5/11/2016 21:00 | 543 | | | | | | | | |
| 2159081 | 8864 | 0856 Bath NY | Gage Coon | 5/12/2016 8:20 | 5/12/2016 17:13 | 533 | | | | | | | | |
| 2161399 | 8864 | 0856 Bath NY | Gage Coon | 5/13/2016 8:55 | 5/13/2016 11:36 | 161 | | | | | | | | |
| 2165497 | 8864 | 0856 Bath NY | Gage Coon | 5/15/2016 9:56 | 5/15/2016 18:14 | 498 | | | | | | | | |
| 2167131 | 8864 | 0856 Bath NY | Gage Coon | 5/16/2016 11:38 | 5/16/2016 21:11 | 573 | | | | | | | | |
| 2168554 | 8864 | 0856 Bath NY | Gage Coon | 5/17/2016 10:01 | 5/17/2016 19:17 | 556 | | | | | | | | |
| 2171592 | 8864 | 0856 Bath NY | Gage Coon | 5/19/2016 8:22 | 5/19/2016 17:33 | 551 | | | | | | | | |
| 2174752 | 8864 | 0856 Bath NY | Gage Coon | 5/20/2016 11:55 | 5/20/2016 21:08 | 553 | | | | | | | | |
| 2175678 | 8864 | 0856 Bath NY | Gage Coon | 5/21/2016 8:27 | 5/21/2016 17:22 | 535 | | | | | | | | |
| 2179505 | 8864 | 0856 Bath NY | Gage Coon | 5/23/2016 11:50 | 5/23/2016 21:06 | 556 | | | | | | | | |
| 2184772 | 8864 | 0856 Bath NY | Gage Coon | 5/26/2016 11:36 | 5/26/2016 21:34 | 598 | | | | | | | | |
| 2186380 | 8864 | 0856 Bath NY | Gage Coon | 5/27/2016 9:41 | 5/27/2016 19:01 | 560 | | | | | | | | |
| 2191263 | 8864 | 0856 Bath NY | Gage Coon | 5/30/2016 9:54 | 5/30/2016 18:02 | 488 | | | | | | | | |
| 2192780 | 8864 | 0856 Bath NY | Gage Coon | 5/31/2016 9:58 | 5/31/2016 19:02 | 544 | | | | | | | | |
| 2195346 | 8864 | 0856 Bath NY | Gage Coon | 6/1/2016 12:25 | 6/1/2016 20:59 | 514 | | | | | | | | |
| 2196619 | 8864 | 0856 Bath NY | Gage Coon | 6/2/2016 10:28 | 6/2/2016 19:13 | 525 | | | | | | | | |
| 2198024 | 8864 | 0856 Bath NY | Gage Coon | 6/3/2016 8:36 | 6/3/2016 17:27 | 531 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedDateDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2200157 | 8864 | 0856 Bath NY | Gage Coon | 6/4/2016 8:29 | 6/4/2016 14:36 | 367 | | | | | | | | |
| 2201707 | 8864 | 0856 Bath NY | Gage Coon | 6/4/2016 14:51 | 6/4/2016 16:30 | 99 | | | | | | | | |
| 2202254 | 8864 | 0856 Bath NY | Gage Coon | 6/5/2016 9:55 | 6/5/2016 17:10 | 435 | | | | | | | | |
| 2206511 | 8864 | 0856 Bath NY | Gage Coon | 6/8/2016 8:27 | 6/8/2016 17:25 | 538 | | | | | | | | |
| 2209289 | 8864 | 0856 Bath NY | Gage Coon | 6/9/2016 11:46 | 6/9/2016 22:25 | 639 | | | | | | | | |
| 2211731 | 8864 | 0856 Bath NY | Gage Coon | 6/10/2016 12:37 | 6/10/2016 21:12 | 515 | | | | | | | | |
| 2212431 | 8864 | 0856 Bath NY | Gage Coon | 6/11/2016 8:31 | 6/11/2016 16:31 | 480 | | | | | | | | |
| 2216508 | 8864 | 0856 Bath NY | Gage Coon | 6/13/2016 12:47 | 6/13/2016 21:01 | 494 | | | | | | | | |
| 2218263 | 8864 | 0856 Bath NY | Gage Coon | 6/14/2016 12:46 | 6/14/2016 21:08 | 502 | | | | | | | | |
| 2218834 | 8864 | 0856 Bath NY | Gage Coon | 6/15/2016 8:22 | 6/15/2016 17:10 | 528 | | | | | | | | |
| 2220655 | 8864 | 0856 Bath NY | Gage Coon | 6/16/2016 8:23 | 6/16/2016 11:34 | 191 | | | | | | | | |
| 2221712 | 8864 | 0856 Bath NY | Gage Coon | 6/16/2016 11:54 | 6/16/2016 16:34 | 280 | | | | | | | | |
| 2224613 | 8864 | 0856 Bath NY | Gage Coon | 6/18/2016 8:24 | 6/18/2016 16:30 | 486 | | | | | | | | |
| 2226400 | 8864 | 0856 Bath NY | Gage Coon | 6/19/2016 9:20 | 6/19/2016 17:07 | 467 | | | | | | | | |
| 2229765 | 8864 | 0856 Bath NY | Gage Coon | 6/21/2016 10:10 | 6/21/2016 19:39 | 569 | | | | | | | | |
| 2232096 | 8864 | 0856 Bath NY | Gage Coon | 6/22/2016 12:11 | 6/22/2016 21:09 | 538 | | | | | | | | |
| 2234089 | 8864 | 0856 Bath NY | Gage Coon | 6/23/2016 12:57 | 6/23/2016 21:05 | 488 | | | | | | | | |
| 2240524 | 8864 | 0856 Bath NY | Gage Coon | 6/27/2016 11:37 | 6/27/2016 21:05 | 568 | | | | | | | | |
| 2242044 | 8864 | 0856 Bath NY | Gage Coon | 6/28/2016 10:27 | 6/28/2016 19:19 | 532 | | | | | | | | |
| 2244178 | 8864 | 0856 Bath NY | Gage Coon | 6/29/2016 11:44 | 6/29/2016 21:06 | 562 | | | | | | | | |
| 2245018 | 8864 | 0856 Bath NY | Gage Coon | 6/30/2016 8:25 | 6/30/2016 16:27 | 482 | | | | | | | | |
| 2246828 | 8864 | 0856 Bath NY | Gage Coon | 7/1/2016 7:57 | 7/1/2016 9:07 | 70 | | | | | | | | |
| 2248290 | 8864 | 0856 Bath NY | Gage Coon | 7/1/2016 12:16 | 7/1/2016 21:10 | 534 | | | | | | | | |
| 2249612 | 8864 | 0856 Bath NY | Gage Coon | 7/2/2016 9:52 | 7/2/2016 19:13 | 561 | | | | | | | | |
| 2254093 | 8864 | 0856 Bath NY | Gage Coon | 7/5/2016 11:49 | 7/5/2016 21:01 | 552 | | | | | | | | |
| 2255823 | 8864 | 0856 Bath NY | Gage Coon | 7/6/2016 11:44 | 7/6/2016 21:05 | 561 | | | | | | | | |
| 2256706 | 8864 | 0856 Bath NY | Gage Coon | 7/7/2016 8:24 | 7/7/2016 17:32 | 548 | | | | | | | | |
| 2259667 | 8864 | 0856 Bath NY | Gage Coon | 7/8/2016 11:27 | 7/8/2016 21:03 | 576 | | | | | | | | |
| 2261270 | 8864 | 0856 Bath NY | Gage Coon | 7/9/2016 9:38 | 7/9/2016 19:12 | 574 | | | | | | | | |
| 2267978 | 8864 | 0856 Bath NY | Gage Coon | 7/13/2016 11:44 | 7/13/2016 21:14 | 570 | | | | | | | | |
| 2271234 | 8864 | 0856 Bath NY | Gage Coon | 7/15/2016 9:55 | 7/15/2016 18:00 | 485 | | | | | | | | |
| 2272792 | 8864 | 0856 Bath NY | Gage Coon | 7/16/2016 8:27 | 7/16/2016 17:08 | 521 | | | | | | | | |
| 2274632 | 8864 | 0856 Bath NY | Gage Coon | 7/17/2016 9:29 | 7/17/2016 17:05 | 456 | | | | | | | | |
| 2287725 | 8864 | 0856 Bath NY | Gage Coon | 7/25/2016 8:24 | 7/25/2016 17:34 | 550 | | | | | | | | |
| 2290370 | 8864 | 0856 Bath NY | Gage Coon | 7/26/2016 11:40 | 7/26/2016 21:48 | 608 | | | | | | | | |
| 2292427 | 8864 | 0856 Bath NY | Gage Coon | 7/27/2016 12:37 | 7/27/2016 21:10 | 513 | | | | | | | | |
| 2310878 | 8864 | 0856 Bath NY | Gage Coon | 7/28/2016 9:00 | 7/28/2016 18:00 | 540 | 2016-07-28 09:00:26.000 | 2016-07-28 18:00:26.000 | 540 | 2016-08-06 19:36:57.973 | Nicki Vandyke | | | |
| 2294763 | 8864 | 0856 Bath NY | Gage Coon | 7/29/2016 8:00 | 7/29/2016 16:58 | 538 | | | | | | | | |
| 2296998 | 8864 | 0856 Bath NY | Gage Coon | 7/30/2016 8:25 | 7/30/2016 17:18 | 533 | | | | | | | | |
| 2300944 | 8864 | 0856 Bath NY | Gage Coon | 8/1/2016 11:49 | 8/1/2016 21:16 | 567 | | | | | | | | |
| 2302268 | 8864 | 0856 Bath NY | Gage Coon | 8/2/2016 9:56 | 8/2/2016 19:53 | 597 | | | | | | | | |
| 2304465 | 8864 | 0856 Bath NY | Gage Coon | 8/3/2016 11:48 | 8/3/2016 21:00 | 552 | 2016-08-03 11:48:00.000 | 2016-08-03 21:00:00.000 | 552 | 2016-08-06 19:35:53.293 | Nicki Vandyke | | Auto-Punch Out | |
| 2307144 | 8864 | 0856 Bath NY | Gage Coon | 8/5/2016 8:26 | 8/5/2016 18:06 | 580 | | | | | | | | |
| 2309254 | 8864 | 0856 Bath NY | Gage Coon | 8/6/2016 8:26 | 8/6/2016 16:30 | 484 | | | | | | | | |
| 2311440 | 8864 | 0856 Bath NY | Gage Coon | 8/7/2016 9:57 | 8/7/2016 17:03 | 426 | | | | | | | | |
| 2314464 | 8864 | 0856 Bath NY | Gage Coon | 8/9/2016 9:55 | 8/9/2016 18:00 | 485 | | | | | | | | |
| 2316720 | 8864 | 0856 Bath NY | Gage Coon | 8/10/2016 11:49 | 8/10/2016 21:32 | 583 | | | | | | | | |
| 2320616 | 8864 | 0856 Bath NY | Gage Coon | 8/12/2016 11:50 | 8/12/2016 21:47 | 597 | | | | | | | | |
| 2325484 | 8864 | 0856 Bath NY | Gage Coon | 8/15/2016 11:49 | 8/15/2016 21:08 | 559 | | | | | | | | |
| 2327317 | 8864 | 0856 Bath NY | Gage Coon | 8/16/2016 11:44 | 8/16/2016 21:11 | 567 | | | | | | | | |
| 2328239 | 8864 | 0856 Bath NY | Gage Coon | 8/17/2016 8:31 | 8/17/2016 17:01 | 510 | | | | | | | | |
| 2330563 | 8864 | 0856 Bath NY | Gage Coon | 8/18/2016 9:47 | 8/18/2016 19:58 | 611 | | | | | | | | |
| 2332756 | 8864 | 0856 Bath NY | Gage Coon | 8/19/2016 9:52 | 8/19/2016 18:52 | 540 | | | | | | | | |
| 2337332 | 8864 | 0856 Bath NY | Gage Coon | 8/22/2016 8:26 | 8/22/2016 17:16 | 530 | | | | | | | | |
| 2339143 | 8864 | 0856 Bath NY | Gage Coon | 8/23/2016 8:21 | 8/23/2016 17:26 | 545 | | | | | | | | |
| 2342005 | 8864 | 0856 Bath NY | Gage Coon | 8/24/2016 11:53 | 8/24/2016 21:26 | 573 | | | | | | | | |
| 2343820 | 8864 | 0856 Bath NY | Gage Coon | 8/25/2016 11:47 | 8/25/2016 21:06 | 559 | | | | | | | | |
| 2344708 | 8864 | 0856 Bath NY | Gage Coon | 8/26/2016 7:53 | 8/26/2016 8:43 | 50 | | | | | | | | |
| 2346319 | 8864 | 0856 Bath NY | Gage Coon | 8/26/2016 12:51 | 8/26/2016 21:05 | 494 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2349198 | 8864 | 0856 Bath NY | Gage Coon | 8/28/2016 9:52 | 8/28/2016 17:06 | 434 | | | | | | | | |
| 2350930 | 8864 | 0856 Bath NY | Gage Coon | 8/29/2016 11:50 | 8/29/2016 21:08 | 558 | | | | | | | | |
| 2354559 | 8864 | 0856 Bath NY | Gage Coon | 8/31/2016 11:46 | 8/31/2016 21:07 | 561 | | | | | | | | |
| 2355517 | 8864 | 0856 Bath NY | Gage Coon | 9/1/2016 8:23 | 9/1/2016 17:23 | 540 | | | | | | | | |
| 2357513 | 8864 | 0856 Bath NY | Gage Coon | 9/2/2016 8:20 | 9/2/2016 18:46 | 626 | | | | | | | | |
| 2360292 | 8864 | 0856 Bath NY | Gage Coon | 9/3/2016 9:52 | 9/3/2016 19:06 | 554 | | | | | | | | |
| 2365017 | 8864 | 0856 Bath NY | Gage Coon | 9/6/2016 11:46 | 9/6/2016 21:04 | 558 | | | | | | | | |
| 2365934 | 8864 | 0856 Bath NY | Gage Coon | 9/7/2016 8:26 | 9/7/2016 17:48 | 562 | | | | | | | | |
| 2368333 | 8864 | 0856 Bath NY | Gage Coon | 9/8/2016 9:49 | 9/8/2016 18:46 | 537 | | | | | | | | |
| 2370933 | 8864 | 0856 Bath NY | Gage Coon | 9/9/2016 11:47 | 9/9/2016 21:04 | 557 | | | | | | | | |
| 2372041 | 8864 | 0856 Bath NY | Gage Coon | 9/10/2016 8:29 | 9/10/2016 17:03 | 514 | | | | | | | | |
| 2375849 | 8864 | 0856 Bath NY | Gage Coon | 9/12/2016 11:48 | 9/12/2016 21:03 | 555 | | | | | | | | |
| 2377638 | 8864 | 0856 Bath NY | Gage Coon | 9/13/2016 11:41 | 9/13/2016 21:05 | 564 | | | | | | | | |
| 2378537 | 8864 | 0856 Bath NY | Gage Coon | 9/14/2016 7:50 | 9/14/2016 9:05 | 75 | | | | | | | | |
| 2380401 | 8864 | 0856 Bath NY | Gage Coon | 9/15/2016 8:24 | 9/15/2016 16:45 | 501 | | | | | | | | |
| 2383300 | 8864 | 0856 Bath NY | Gage Coon | 9/16/2016 9:54 | 9/16/2016 18:50 | 536 | | | | | | | | |
| 2388329 | 8864 | 0852 Elmira | Gage Coon | 9/19/2016 9:45 | 9/19/2016 18:09 | 504 | | | | | | | | |
| 2389772 | 8864 | 0856 Bath NY | Gage Coon | 9/20/2016 8:23 | 9/20/2016 17:11 | 528 | | | | | | | | |
| 2392570 | 8864 | 0856 Bath NY | Gage Coon | 9/21/2016 11:51 | 9/21/2016 21:10 | 559 | | | | | | | | |
| 2393462 | 8864 | 0856 Bath NY | Gage Coon | 9/22/2016 8:29 | 9/22/2016 17:00 | 511 | | | | | | | | |
| 2396491 | 8864 | 0856 Bath NY | Gage Coon | 9/23/2016 11:50 | 9/23/2016 21:14 | 564 | | | | | | | | |
| 2398089 | 8864 | 0856 Bath NY | Gage Coon | 9/24/2016 9:48 | 9/24/2016 19:16 | 568 | | | | | | | | |
| 2399810 | 8864 | 0856 Bath NY | Gage Coon | 9/25/2016 9:54 | 9/25/2016 17:17 | 443 | | | | | | | | |
| 2402825 | 8864 | 0856 Bath NY | Gage Coon | 9/27/2016 9:48 | 9/27/2016 18:54 | 546 | | | | | | | | |
| 2405153 | 8864 | 0856 Bath NY | Gage Coon | 9/28/2016 11:51 | 9/28/2016 21:02 | 551 | | | | | | | | |
| 2406501 | 8864 | 0856 Bath NY | Gage Coon | 9/29/2016 9:48 | 9/29/2016 18:27 | 519 | | | | | | | | |
| 2413620 | 8864 | 0852 Elmira | Gage Coon | 10/3/2016 10:36 | 10/3/2016 15:45 | 309 | | | | | | | | |
| 2414458 | 8864 | 0852 Elmira | Gage Coon | 10/3/2016 15:46 | 10/3/2016 16:16 | 31 | | | | | | | | |
| 2414487 | 8864 | 0852 Elmira | Gage Coon | 10/3/2016 16:16 | 10/3/2016 20:08 | 232 | | | | | | | | |
| 2415251 | 8864 | 0852 Elmira | Gage Coon | 10/4/2016 10:50 | 10/4/2016 20:01 | 551 | | | | | | | | |
| 2416798 | 8864 | 0852 Elmira | Gage Coon | 10/5/2016 10:42 | 10/5/2016 20:11 | 569 | | | | | | | | |
| 2418404 | 8864 | 0852 Elmira | Gage Coon | 10/6/2016 10:46 | 10/6/2016 20:04 | 558 | | | | | | | | |
| 2419579 | 8864 | 0852 Elmira | Gage Coon | 10/7/2016 8:12 | 10/7/2016 16:45 | 513 | | | | | | | | |
| 2422508 | 8864 | 0852 Elmira | Gage Coon | 10/8/2016 10:47 | 10/8/2016 21:07 | 620 | | | | | | | | |
| 2424607 | 8864 | 0852 Elmira | Gage Coon | 10/10/2016 8:16 | 10/10/2016 17:31 | 555 | | | | | | | | |
| 2427129 | 8864 | 0852 Elmira | Gage Coon | 10/11/2016 10:54 | 10/11/2016 20:04 | 550 | | | | | | | | |
| 2430923 | 8864 | 0852 Elmira | Gage Coon | 10/13/2016 10:49 | 10/13/2016 20:13 | 564 | | | | | | | | |
| 2432314 | 8864 | 0852 Elmira | Gage Coon | 10/14/2016 8:19 | 10/14/2016 17:48 | 569 | | | | | | | | |
| 2435352 | 8864 | 0852 Elmira | Gage Coon | 10/15/2016 10:46 | 10/15/2016 19:05 | 499 | | | | | | | | |
| 2438067 | 8864 | 0852 Elmira | Gage Coon | 10/17/2016 9:49 | 10/17/2016 18:56 | 547 | | | | | | | | |
| 2441347 | 8864 | 0852 Elmira | Gage Coon | 10/19/2016 8:20 | 10/19/2016 17:59 | 579 | | | | | | | | |
| 2443896 | 8864 | 0852 Elmira | Gage Coon | 10/20/2016 10:40 | 10/20/2016 20:05 | 565 | | | | | | | | |
| 2446007 | 8864 | 0852 Elmira | Gage Coon | 10/21/2016 10:43 | 10/21/2016 19:02 | 499 | | | | | | | | |
| 2447483 | 8864 | 0852 Elmira | Gage Coon | 10/22/2016 8:16 | 10/22/2016 16:40 | 504 | | | | | | | | |
| 2449431 | 8864 | 0852 Elmira | Gage Coon | 10/23/2016 9:16 | 10/23/2016 17:04 | 468 | | | | | | | | |
| 2450433 | 8864 | 0852 Elmira | Gage Coon | 10/24/2016 8:22 | 10/24/2016 17:54 | 572 | | | | | | | | |
| 2454241 | 8864 | 0852 Elmira | Gage Coon | 10/26/2016 8:19 | 10/26/2016 17:41 | 562 | | | | | | | | |
| 2464177 | 8864 | 0852 Elmira | Gage Coon | 10/31/2016 10:48 | 10/31/2016 20:04 | 556 | | | | | | | | |
| 2466071 | 8864 | 0852 Elmira | Gage Coon | 11/1/2016 10:44 | 11/1/2016 20:15 | 571 | 2016-11-01 10:44:00.000 | 2016-11-01 20:15:00.000 | 571 | 2016-11-09 15:50:15.050 | Laura Coyle | | Auto-Punch Out | |
| 2467970 | 8864 | 0852 Elmira | Gage Coon | 11/2/2016 9:45 | 11/2/2016 19:00 | 555 | | | | | | | | |
| 2469517 | 8864 | 0852 Elmira | Gage Coon | 11/3/2016 8:16 | 11/3/2016 17:20 | 544 | | | | | | | | |
| 2471716 | 8864 | 0852 Elmira | Gage Coon | 11/4/2016 8:20 | 11/4/2016 17:31 | 551 | | | | | | | | |
| 2474177 | 8864 | 0852 Elmira | Gage Coon | 11/5/2016 12:34 | 11/5/2016 16:05 | 211 | | | | | | | | |
| 2475713 | 8864 | 0852 Elmira | Gage Coon | 11/5/2016 12:34 | 11/5/2016 16:05 | 211 | | | | | | | | |
| 2479092 | 8864 | 0852 Elmira | Gage Coon | 11/7/2016 10:32 | 11/7/2016 14:13 | 221 | | | | | | | | |
| 2480187 | 8864 | 0852 Elmira | Gage Coon | 11/7/2016 14:44 | 11/7/2016 19:03 | 259 | | | | | | | | |
| 2483771 | 8864 | 0852 Elmira | Gage Coon | 11/9/2016 8:18 | 11/9/2016 13:54 | 336 | | | | | | | | |
| 2485521 | 8864 | 0852 Elmira | Gage Coon | 11/9/2016 14:24 | 11/9/2016 17:00 | 156 | | | | | | | | |
| 2486567 | 8864 | 0852 Elmira | Gage Coon | 11/10/2016 8:18 | 11/10/2016 13:26 | 308 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedDateTo | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2488250 | 8864 | 0852 Elmira | Gage Coon | 11/10/2016 13:55 | 11/10/2016 16:30 | 155 | | | | | | | | |
| 2490413 | 8864 | 0852 Elmira | Gage Coon | 11/11/2016 10:27 | 11/11/2016 16:17 | 350 | | | | | | | | |
| 2492436 | 8864 | 0852 Elmira | Gage Coon | 11/11/2016 16:49 | 11/11/2016 19:01 | 132 | | | | | | | | |
| 2493466 | 8864 | 0856 Bath NY | Gage Coon | 11/12/2016 9:20 | 11/12/2016 13:53 | 273 | | | | | | | | |
| 2494888 | 8864 | 0856 Bath NY | Gage Coon | 11/12/2016 13:55 | 11/12/2016 17:45 | 230 | | | | | | | | |
| 2496037 | 8864 | 0852 Elmira | Gage Coon | 11/13/2016 9:25 | 11/13/2016 13:13 | 228 | | | | | | | | |
| 2496992 | 8864 | 0852 Elmira | Gage Coon | 11/13/2016 13:43 | 11/13/2016 17:02 | 199 | | | | | | | | |
| 2528584 | 8864 | 0852 Elmira | Gage Coon | 11/25/2016 10:49 | 11/25/2016 16:07 | 318 | | | | | | | | |
| 2530016 | 8864 | 0852 Elmira | Gage Coon | 11/25/2016 16:46 | 11/25/2016 21:11 | 265 | | | | | | | | |
| 2532052 | 8864 | 0852 Elmira | Gage Coon | 11/26/2016 11:25 | 11/26/2016 14:45 | 200 | | | | | | | | |
| 2533395 | 8864 | 0852 Elmira | Gage Coon | 11/26/2016 15:20 | 11/26/2016 20:01 | 281 | | | | | | | | |
| 2539378 | 8864 | 0852 Elmira | Gage Coon | 11/29/2016 10:00 | 11/29/2016 14:03 | 243 | | | | | | | | |
| 2540546 | 8864 | 0852 Elmira | Gage Coon | 11/29/2016 14:36 | 11/29/2016 18:47 | 251 | | | | | | | | |
| 2542524 | 8864 | 0852 Elmira | Gage Coon | 11/30/2016 11:42 | 11/30/2016 16:14 | 272 | | | | | | | | |
| 2543840 | 8864 | 0852 Elmira | Gage Coon | 11/30/2016 16:46 | 11/30/2016 20:44 | 238 | | | | | | | | |
| 2545434 | 8864 | 0852 Elmira | Gage Coon | 12/1/2016 11:58 | 12/1/2016 11:59 | 1 | | | | | | | | |
| 2545452 | 8864 | 0852 Elmira | Gage Coon | 12/1/2016 11:59 | 12/1/2016 14:08 | 129 | | | | | | | | |
| 2546130 | 8864 | 0852 Elmira | Gage Coon | 12/1/2016 14:34 | 12/1/2016 20:07 | 333 | | | | | | | | |
| 2547233 | 8864 | 0852 Elmira | Gage Coon | 12/2/2016 8:25 | 12/2/2016 12:30 | 245 | | | | | | | | |
| 2548889 | 8864 | 0852 Elmira | Gage Coon | 12/2/2016 12:59 | 12/2/2016 16:30 | 211 | | | | | | | | |
| 2551441 | 8864 | 0852 Elmira | Gage Coon | 12/3/2016 10:18 | 12/3/2016 15:43 | 325 | | | | | | | | |
| 2553282 | 8864 | 0852 Elmira | Gage Coon | 12/3/2016 16:10 | 12/3/2016 19:02 | 172 | | | | | | | | |
| 2553981 | 8864 | 0852 Elmira | Gage Coon | 12/4/2016 9:22 | 12/4/2016 13:52 | 270 | | | | | | | | |
| 2555051 | 8864 | 0852 Elmira | Gage Coon | 12/4/2016 14:24 | 12/4/2016 17:03 | 159 | | | | | | | | |
| 2558253 | 8864 | 0852 Elmira | Gage Coon | 12/6/2016 8:20 | 12/6/2016 13:01 | 281 | | | | | | | | |
| 2559769 | 8864 | 0852 Elmira | Gage Coon | 12/6/2016 13:24 | 12/6/2016 17:57 | 273 | | | | | | | | |
| 2564014 | 8864 | 0852 Elmira | Gage Coon | 12/8/2016 8:21 | 12/8/2016 13:53 | 332 | | | | | | | | |
| 2565885 | 8864 | 0852 Elmira | Gage Coon | 12/8/2016 14:26 | 12/8/2016 17:01 | 155 | | | | | | | | |
| 2568258 | 8864 | 0852 Elmira | Gage Coon | 12/9/2016 11:25 | 12/9/2016 15:56 | 271 | | | | | | | | |
| 2569958 | 8864 | 0852 Elmira | Gage Coon | 12/9/2016 16:26 | 12/9/2016 21:14 | 288 | | | | | | | | |
| 2570790 | 8864 | 0852 Elmira | Gage Coon | 12/10/2016 8:26 | 12/10/2016 15:11 | 405 | | | | | | | | |
| 2573324 | 8864 | 0852 Elmira | Gage Coon | 12/10/2016 15:43 | 12/10/2016 17:00 | 76 | | | | | | | | |
| 2576165 | 8864 | 0856 Bath NY | Gage Coon | 12/12/2016 10:09 | 12/12/2016 14:15 | 246 | | | | | | | | |
| 2577579 | 8864 | 0856 Bath NY | Gage Coon | 12/12/2016 15:09 | 12/12/2016 18:56 | 227 | | | | | | | | |
| 2579397 | 8864 | 0856 Bath NY | Gage Coon | 12/13/2016 11:26 | 12/13/2016 15:27 | 241 | | | | | | | | |
| 2580638 | 8864 | 0856 Bath NY | Gage Coon | 12/13/2016 15:53 | 12/13/2016 20:40 | 287 | 2016-12-13 15:53:00.000 | 2016-12-13 20:40:00.000 | 287 | 2016-12-14 17:27:49.760 | Laura Coyle | | Auto-Punch Out | |
| 2581334 | 8864 | 0852 Elmira | Gage Coon | 12/14/2016 8:21 | 12/14/2016 14:24 | 363 | | | | | | | | |
| 2583245 | 8864 | 0852 Elmira | Gage Coon | 12/14/2016 14:57 | 12/14/2016 18:02 | 185 | | | | | | | | |
| 2587338 | 8864 | 0852 Elmira | Gage Coon | 12/16/2016 8:23 | 12/16/2016 12:53 | 270 | | | | | | | | |
| 2589132 | 8864 | 0852 Elmira | Gage Coon | 12/16/2016 13:22 | 12/16/2016 15:10 | 108 | | | | | | | | |
| 2592493 | 8864 | 0856 Bath NY | Gage Coon | 12/17/2016 12:43 | 12/17/2016 15:15 | 152 | | | | | | | | |
| 2593385 | 8864 | 0856 Bath NY | Gage Coon | 12/17/2016 15:45 | 12/17/2016 21:01 | 316 | | | | | | | | |
| 2594317 | 8864 | 0856 Bath NY | Gage Coon | 12/18/2016 8:21 | 12/18/2016 13:02 | 281 | | | | | | | | |
| 2595549 | 8864 | 0856 Bath NY | Gage Coon | 12/18/2016 13:30 | 12/18/2016 16:56 | 206 | | | | | | | | |
| 2596260 | 8864 | 0852 Elmira | Gage Coon | 12/19/2016 8:23 | 12/19/2016 13:06 | 283 | | | | | | | | |
| 2597705 | 8864 | 0852 Elmira | Gage Coon | 12/19/2016 13:36 | 12/19/2016 17:40 | 244 | | | | | | | | |
| 2601470 | 8864 | 0856 Bath NY | Gage Coon | 12/21/2016 8:22 | 12/21/2016 13:11 | 289 | | | | | | | | |
| 2603116 | 8864 | 0856 Bath NY | Gage Coon | 12/21/2016 14:08 | 12/21/2016 18:01 | 233 | | | | | | | | |
| 2605075 | 8864 | 0856 Bath NY | Gage Coon | 12/22/2016 10:55 | 12/22/2016 15:33 | 278 | | | | | | | | |
| 2606510 | 8864 | 0856 Bath NY | Gage Coon | 12/22/2016 16:04 | 12/22/2016 20:22 | 259 | | | | | | | | |
| 2612276 | 8864 | 0856 Bath NY | Gage Coon | 12/24/2016 10:17 | 12/24/2016 15:31 | 314 | | | | | | | | |
| 2617476 | 8864 | 0856 Bath NY | Gage Coon | 12/27/2016 10:15 | 12/27/2016 15:06 | 291 | | | | | | | | |
| 2619082 | 8864 | 0856 Bath NY | Gage Coon | 12/27/2016 15:35 | 12/27/2016 19:05 | 210 | | | | | | | | |
| 2620710 | 8864 | 0856 Bath NY | Gage Coon | 12/28/2016 10:20 | 12/28/2016 14:40 | 260 | | | | | | | | |
| 2622224 | 8864 | 0856 Bath NY | Gage Coon | 12/28/2016 15:09 | 12/28/2016 19:03 | 234 | | | | | | | | |
| 2624247 | 8864 | 0856 Bath NY | Gage Coon | 12/29/2016 11:32 | 12/29/2016 15:31 | 239 | | | | | | | | |
| 2625706 | 8864 | 0856 Bath NY | Gage Coon | 12/29/2016 16:02 | 12/29/2016 20:10 | 248 | | | | | | | | |
| 2627711 | 8864 | 0856 Bath NY | Gage Coon | 12/30/2016 11:22 | 12/30/2016 16:07 | 284 | | | | | | | | |
| 2629477 | 8864 | 0856 Bath NY | Gage Coon | 12/30/2016 16:35 | 12/30/2016 20:02 | 207 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2634780 | 8864 | 0856 Bath NY | Gage Coon | 1/2/2017 11:21 | 1/2/2017 16:29 | 308 | | | | | | | | |
| 2637303 | 8864 | 0856 Bath NY | Gage Coon | 1/3/2017 10:17 | 1/3/2017 14:47 | 270 | | | | | | | | |
| 2638661 | 8864 | 0856 Bath NY | Gage Coon | 1/3/2017 15:12 | 1/3/2017 19:00 | 228 | | | | | | | | |
| 2640144 | 8864 | 0856 Bath NY | Gage Coon | 1/4/2017 10:11 | 1/4/2017 15:10 | 299 | | | | | | | | |
| 2641665 | 8864 | 0856 Bath NY | Gage Coon | 1/4/2017 15:40 | 1/4/2017 19:00 | 200 | | | | | | | | |
| 2643440 | 8864 | 0856 Bath NY | Gage Coon | 1/5/2017 11:41 | 1/5/2017 16:14 | 273 | | | | | | | | |
| 2644830 | 8864 | 0856 Bath NY | Gage Coon | 1/5/2017 16:45 | 1/5/2017 20:00 | 195 | 2017-01-05 16:45:00.000 | 2017-01-05 17:00:00.000 | 15 | 2017-01-06 17:24:27.243 | Laura Coyle | | Auto-Punch Out | |
| 2644830 | 8864 | 0856 Bath NY | Gage Coon | 1/5/2017 16:45 | 1/5/2017 20:00 | 195 | 2017-01-05 16:45:00.000 | 2017-01-05 20:00:00.000 | 195 | 2017-01-06 23:04:24.247 | Laura Coyle | | Auto-Punch Out | |
| 2646391 | 8864 | 0856 Bath NY | Gage Coon | 1/6/2017 10:52 | 1/6/2017 14:17 | 205 | | | | | | | | |
| 2647801 | 8864 | 0856 Bath NY | Gage Coon | 1/6/2017 14:50 | 1/6/2017 18:58 | 248 | | | | | | | | |
| 2648957 | 8864 | 0856 Bath NY | Gage Coon | 1/7/2017 8:28 | 1/7/2017 12:31 | 243 | | | | | | | | |
| 2650502 | 8864 | 0856 Bath NY | Gage Coon | 1/7/2017 13:02 | 1/7/2017 16:40 | 218 | | | | | | | | |
| 2651735 | 8864 | 0856 Bath NY | Gage Coon | 1/8/2017 9:26 | 1/8/2017 13:11 | 225 | | | | | | | | |
| 2652699 | 8864 | 0856 Bath NY | Gage Coon | 1/8/2017 13:42 | 1/8/2017 17:07 | 205 | | | | | | | | |
| 2653630 | 8864 | 0856 Bath NY | Gage Coon | 1/9/2017 10:19 | 1/9/2017 14:25 | 246 | | | | | | | | |
| 2654910 | 8864 | 0856 Bath NY | Gage Coon | 1/9/2017 14:55 | 1/9/2017 18:57 | 242 | | | | | | | | |
| 2658622 | 8864 | 0856 Bath NY | Gage Coon | 1/11/2017 8:24 | 1/11/2017 12:26 | 242 | | | | | | | | |
| 2660107 | 8864 | 0856 Bath NY | Gage Coon | 1/11/2017 13:06 | 1/11/2017 17:00 | 234 | | | | | | | | |
| 2665466 | 8864 | 0856 Bath NY | Gage Coon | 1/13/2017 11:30 | 1/13/2017 16:08 | 278 | | | | | | | | |
| 2667131 | 8864 | 0856 Bath NY | Gage Coon | 1/13/2017 16:35 | 1/13/2017 20:03 | 208 | | | | | | | | |
| 2671051 | 8864 | 0856 Bath NY | Gage Coon | 1/15/2017 9:47 | 1/15/2017 11:56 | 129 | | | | | | | | |
| 2671616 | 8864 | 0856 Bath NY | Gage Coon | 1/15/2017 12:23 | 1/15/2017 17:19 | 296 | | | | | | | | |
| 2675447 | 8864 | 0856 Bath NY | Gage Coon | 1/17/2017 10:21 | 1/17/2017 14:29 | 248 | | | | | | | | |
| 2676752 | 8864 | 0856 Bath NY | Gage Coon | 1/17/2017 15:01 | 1/17/2017 19:02 | 241 | | | | | | | | |
| 2677560 | 8864 | 0856 Bath NY | Gage Coon | 1/18/2017 8:21 | 1/18/2017 11:54 | 213 | | | | | | | | |
| 2678847 | 8864 | 0856 Bath NY | Gage Coon | 1/18/2017 12:21 | 1/18/2017 15:57 | 216 | | | | | | | | |
| 2681033 | 8864 | 0856 Bath NY | Gage Coon | 1/19/2017 10:34 | 1/19/2017 13:57 | 203 | | | | | | | | |
| 2682213 | 8864 | 0856 Bath NY | Gage Coon | 1/19/2017 14:27 | 1/19/2017 20:05 | 338 | | | | | | | | |
| 2684640 | 8864 | 0856 Bath NY | Gage Coon | 1/20/2017 11:46 | 1/20/2017 15:34 | 228 | | | | | | | | |
| 2686080 | 8864 | 0856 Bath NY | Gage Coon | 1/20/2017 16:03 | 1/20/2017 20:02 | 239 | | | | | | | | |
| 2687573 | 8864 | 0856 Bath NY | Gage Coon | 1/21/2017 10:13 | 1/21/2017 13:07 | 174 | | | | | | | | |
| 2688653 | 8864 | 0856 Bath NY | Gage Coon | 1/21/2017 13:31 | 1/21/2017 19:11 | 340 | | | | | | | | |
| 2691803 | 8864 | 0856 Bath NY | Gage Coon | 1/23/2017 10:20 | 1/23/2017 15:38 | 318 | | | | | | | | |
| 2693374 | 8864 | 0856 Bath NY | Gage Coon | 1/23/2017 16:07 | 1/23/2017 18:33 | 146 | | | | | | | | |
| 2693968 | 8864 | 0856 Bath NY | Gage Coon | 1/24/2017 8:21 | 1/24/2017 12:30 | 249 | | | | | | | | |
| 2695455 | 8864 | 0856 Bath NY | Gage Coon | 1/24/2017 12:59 | 1/24/2017 17:30 | 271 | 2017-01-24 12:59:00.000 | 2017-01-24 17:30:00.000 | 271 | 2017-01-27 21:17:50.537 | Nicki Vandyke | | Auto-Punch Out | |
| 2697716 | 8864 | 0856 Bath NY | Gage Coon | 1/25/2017 11:30 | 1/25/2017 16:21 | 291 | | | | | | | | |
| 2699260 | 8864 | 0856 Bath NY | Gage Coon | 1/25/2017 17:31 | 1/25/2017 20:03 | 152 | | | | | | | | |
| 2703432 | 8864 | 0856 Bath NY | Gage Coon | 1/27/2017 10:21 | 1/27/2017 15:00 | 279 | | | | | | | | |
| 2705220 | 8864 | 0856 Bath NY | Gage Coon | 1/27/2017 15:25 | 1/27/2017 18:29 | 184 | | | | | | | | |
| 2705957 | 8864 | 0856 Bath NY | Gage Coon | 1/27/2017 18:33 | 1/27/2017 18:36 | 3 | | | | | | | | |
| 2709499 | 8864 | 0856 Bath NY | Gage Coon | 1/29/2017 9:43 | 1/29/2017 15:31 | 348 | | | | | | | | |
| 2710425 | 8864 | 0856 Bath NY | Gage Coon | 1/29/2017 16:02 | 1/29/2017 17:02 | 60 | | | | | | | | |
| 2711245 | 8864 | 0856 Bath NY | Gage Coon | 1/30/2017 10:16 | 1/30/2017 15:31 | 315 | | | | | | | | |
| 2713225 | 8864 | 0856 Bath NY | Gage Coon | 1/30/2017 19:13 | 1/30/2017 19:13 | 0 | | | | | | | | |
| 2716191 | 8864 | 0856 Bath NY | Gage Coon | 2/1/2017 8:21 | 2/1/2017 13:00 | 279 | | | | | | | | |
| 2717788 | 8864 | 0856 Bath NY | Gage Coon | 2/1/2017 13:31 | 2/1/2017 18:24 | 293 | | | | | | | | |
| 2720151 | 8864 | 0856 Bath NY | Gage Coon | 2/2/2017 11:52 | 2/2/2017 12:20 | 28 | | | | | | | | |

# EXHIBIT E

| PunchID | EmployeeID | FieldText | EmployeeName | Time... | TCATNO | PunchOutValues | Document... | Revised... | PunchOut... | Minutes | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2534084 | 9681 4837 Highland Park IL | | Michael Fristrom | | | | | | | | 2016-12-10 21:53:54.983 Joseph Tomaszewski | | Auto-Punch Out | |
| 2194879 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-01 11:06:00.000 2016-06-01 18:00:00.000 414 | | 2016-06-01 11:06:00.000 2016-06-01 18:00:00.000 414 | | | | | 2016-06-10 16:34:23.370 Joseph Tomaszewski | | Auto-Punch Out | |
| 2194879 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-01 11:06:00.000 2016-06-01 18:00:00.000 414 | | 2016-06-01 11:06:00.000 2016-06-01 20:13:00.000 547 | | | | | 2016-06-09 22:19:22.740 Melissa Albert | | Auto-Punch Out | |
| 2196789 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-02 11:11:00.000 2016-06-02 18:00:00.000 409 | | 2016-06-02 11:11:00.000 2016-06-02 20:23:00.000 552 | | | | | 2016-06-09 22:20:03.650 Melissa Albert | | Auto-Punch Out | |
| 2196789 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-02 11:11:00.000 2016-06-02 18:00:00.000 409 | | 2016-06-02 11:11:00.000 2016-06-02 18:00:00.000 409 | | | | | 2016-06-10 16:35:12.513 Joseph Tomaszewski | | Auto-Punch Out | |
| 2198784 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-03 10:55:08.393 2016-06-03 20:15:41.510 560 | | | | | | | | | | |
| 2202477 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-05 10:47:40.890 2016-06-05 18:01:15.870 434 | | | | | | | | | | |
| 2205227 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-07 09:52:18.950 2016-06-07 19:07:56.440 555 | | | | | | | | | | |
| 2209212 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-09 11:37:03.230 2016-06-09 21:06:25.060 569 | | | | | | | | | | |
| 2210875 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-10 09:54:11.280 2016-06-10 19:02:46.410 548 | | | | | | | | | | |
| 2212925 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-11 09:50:43.133 2016-06-11 20:04:31.453 614 | | | | | | | | | | |
| 2214705 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-12 10:40:13.240 2016-06-12 18:01:02.463 441 | | | | | | | | | | |
| 2216744 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-13 14:53:00.577 2016-06-13 21:12:22.743 379 | | | | | | | | | | |
| 2217576 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-14 09:57:09.590 2016-06-14 19:00:17.127 543 | | | | | | | | | | |
| 2221175 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-16 09:52:17.583 2016-06-16 18:09:55.410 497 | | | | | | | | | | |
| 2223068 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-17 09:48:26.450 2016-06-17 19:01:41.937 553 | | | | | | | | | | |
| 2227924 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-20 09:52:44.927 2016-06-20 19:00:19.360 548 | | | | | | | | | | |
| 2229741 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-21 10:00:33.073 2016-06-21 19:06:01.453 546 | | | | | | | | | | |
| 2233505 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-23 11:01:12.133 2016-06-23 21:01:00.150 600 | | | | | | | | | | |
| 2235313 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-24 09:51:57.433 2016-06-24 19:06:43.323 555 | | | | | | | | | | |
| 2237572 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-25 10:38:15.767 2016-06-25 20:20:27.080 582 | | | | | | | | | | |
| 2239308 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-26 11:38:54.763 2016-06-26 18:04:21.450 386 | | | | | | | | | | |
| 2240177 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-27 09:59:46.520 2016-06-27 19:01:54.170 542 | | | | | | | | | | |
| 2243711 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-29 08:48:17.350 2016-06-29 18:04:00.807 556 | | | | | | | | | | |
| 2246013 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-06-30 10:52:46.990 2016-06-30 20:06:05.207 554 | | | | | | | | | | |
| 2247456 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-01 08:48:13.170 2016-07-01 16:35:35.330 467 | | | | | | | | | | |
| 2249539 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-02 08:42:12.127 2016-07-02 17:00:45.790 498 | | | | | | | | | | |
| 2251422 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-03 09:38:38.127 2016-07-03 16:59:55.200 441 | | | | | | | | | | |
| 2255858 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-06 10:47:21.340 2016-07-06 17:02:39.400 375 | | | | | | | | | | |
| 2257677 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-07 10:43:25.067 2016-07-07 20:00:20.297 557 | | | | | | | | | | |
| 2259272 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-08 08:51:33.000 2016-07-08 17:15:59.850 504 | | | | | | | | | | |
| 2264149 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-11 08:56:09.193 2016-07-11 17:01:19.497 485 | | | | | | | | | | |
| 2265867 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-12 08:54:54.250 2016-07-12 17:13:15.523 499 | | | | | | | | | | |
| 2267736 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-13 09:51:52.153 2016-07-13 19:02:47.243 551 | | | | | | | | | | |
| 2269369 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-14 08:53:58.817 2016-07-14 17:02:30.147 489 | | | | | | | | | | |
| 2273547 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-16 09:49:07.133 2016-07-16 19:00:13.130 551 | | | | | | | | | | |
| 2275100 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-17 09:47:51.740 2016-07-17 17:01:27.690 434 | | | | | | | | | | |
| 2276165 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-18 09:08:25.170 2016-07-18 17:01:30.917 473 | | | | | | | | | | |
| 2277968 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-19 09:34:58.110 2016-07-19 17:00:10.380 446 | | | | | | | | | | |
| 2283596 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-22 09:45:36.240 2016-07-22 18:59:04.877 554 | | | | | | | | | | |
| 2285718 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-23 09:49:49.783 2016-07-23 18:01:30.647 492 | | | | | | | | | | |
| 2287275 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-24 09:53:55.143 2016-07-24 16:55:50.400 422 | | | | | | | | | | |
| 2288388 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-25 09:48:00.000 2016-07-25 18:00:00.000 492 | | 2016-07-25 09:48:00.000 2016-07-25 18:00:00.000 492 | | | | | 2016-08-02 15:00:16.263 Joseph Tomaszewski | | Auto-Punch Out | |
| 2291939 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-27 09:58:57.027 2016-07-27 18:13:08.920 495 | | | | | | | | | | |
| 2293785 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-28 10:08:26.377 2016-07-28 19:01:15.520 533 | | | | | | | | | | |
| 2295631 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-29 09:43:11.193 2016-07-29 18:27:51.837 524 | | | | | | | | | | |
| 2299529 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-07-31 09:44:52.617 2016-07-31 17:13:13.357 449 | | | | | | | | | | |
| 2300686 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-01 09:53:56.340 2016-08-01 18:02:38.780 489 | | | | | | | | | | |
| 2302362 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-02 09:32:52.140 2016-08-02 18:32:29.470 540 | | | | | | | | | | |
| 2304186 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-03 09:56:02.280 2016-08-03 18:39:51.853 523 | | | | | | | | | | |
| 2309979 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-06 09:37:00.000 2016-08-06 20:30:00.000 653 | | 2016-08-06 09:37:00.000 2016-08-06 20:30:00.000 653 | | | | | 2016-08-08 17:12:35.720 Jonathan Mulick | | Auto-Punch Out | |
| 2311641 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-07 09:50:00.000 2016-08-07 17:30:00.000 460 | | 2016-08-07 09:50:00.000 2016-08-07 17:30:00.000 460 | | | | | 2016-08-08 17:12:51.880 Jonathan Mulick | | Auto-Punch Out | |
| 2312744 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-08 09:40:54.640 2016-08-08 18:53:06.767 553 | | | | | | | | | | |
| 2314577 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-09 09:38:48.480 2016-08-09 18:02:40.130 504 | | | | | | | | | | |
| 2318235 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-11 09:46:49.060 2016-08-11 18:37:27.303 531 | | | | | | | | | | |
| 2319353 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-11 18:38:00.000 2016-08-11 19:15:00.000 37 | | 2016-08-11 18:38:00.000 2016-08-11 19:15:00.000 37 | | | | | 2016-08-20 01:34:09.903 Jake Lorenson | | Auto-Punch Out | |
| 2322659 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-13 10:29:00.000 2016-08-13 19:15:00.000 526 | | 2016-08-13 10:29:00.000 2016-08-13 20:15:00.000 586 | | | | | 2016-08-20 01:57:19.377 Jake Lorenson | | Auto-Punch Out | |
| 2322659 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-13 10:29:00.000 2016-08-13 19:15:00.000 526 | | 2016-08-13 10:29:00.000 2016-08-13 19:15:00.000 526 | | | | | 2016-08-20 01:57:32.807 Jake Lorenson | | Auto-Punch Out | |
| 2324025 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-14 09:33:10.740 2016-08-14 17:00:27.193 437 | | | | | | | | | | |
| 2325149 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-15 09:42:00.000 2016-08-15 18:30:00.000 528 | | 2016-08-15 09:42:00.000 2016-08-15 18:30:00.000 528 | | | | | 2016-08-20 02:01:39.840 Jake Lorenson | | Auto-Punch Out | |
| 2330725 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-18 09:41:43.810 2016-08-18 19:53:50.513 612 | | | | | | | | | | |
| 2332937 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-19 09:41:31.697 2016-08-19 19:32:01.207 591 | | | | | | | | | | |
| 2335051 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-20 09:34:17.910 2016-08-20 18:02:52.263 508 | | | | | | | | | | |
| 2336792 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-21 09:53:04.907 2016-08-21 17:01:20.393 428 | | | | | | | | | | |
| 2339776 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-23 09:40:50.863 2016-08-23 09:41:44.710 1 | | | | | | | | | | |
| 2339778 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-23 09:41:50.517 2016-08-23 18:00:15.280 499 | | | | | | | | | | |
| 2341656 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-24 09:46:55.720 2016-08-24 18:08:49.297 502 | | | | | | | | | | |
| 2343536 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-25 09:47:46.230 2016-08-25 18:03:23.890 496 | | | | | | | | | | |
| 2349465 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-28 09:46:55.887 2016-08-28 16:58:28.450 432 | | | | | | | | | | |
| 2350589 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-29 09:39:30.267 2016-08-29 19:02:52.190 563 | | | | | | | | | | |
| 2352426 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-08-30 09:38:00.000 2016-08-30 17:00:00.000 442 | | 2016-08-30 09:38:00.000 2016-08-30 17:00:00.000 442 | | | | | 2016-09-06 00:02:08.917 Joseph Tomaszewski | | Auto-Punch Out | |
| 2355974 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-01 08:39:24.880 2016-09-01 17:00:42.423 501 | | | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | Time | Document | Revised | Minutes | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2358119 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-02 08:53:00.560  2016-09-02 17:00:34.500  487 | | | | | | | |
| 2362129 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-04 09:39:26.567  2016-09-04 16:57:45.320  438 | | | | | | | |
| 2366453 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-07 08:55:14.123  2016-09-07 17:08:32.683  493 | | | | | | | |
| 2368467 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-08 09:36:32.450  2016-09-08 19:33:39.393  597 | | | | | | | |
| 2370365 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-09 08:51:42.420  2016-09-09 17:02:41.930  491 | | | | | | | |
| 2372496 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-10 08:42:11.430  2016-09-10 17:34:41.607  532 | | | | | | | |
| 2373811 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-10 18:18:36.323  2016-09-10 18:58:46.917  40 | | | | | | | |
| 2374354 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-11 09:30:20.710  2016-09-11 17:01:00.467  451 | | | | | | | |
| 2377196 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-13 08:38:39.150  2016-09-13 17:00:42.527  502 | | | | | | | |
| 2378440 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-13 17:02:33.270  2016-09-13 17:04:10.367  2 | | | | | | | |
| 2378459 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-13 17:31:10.657  2016-09-13 19:28:47.613  117 | | | | | | | |
| 2380906 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-15 08:47:44.190  2016-09-15 18:09:32.783  562 | | | | | | | |
| 2382987 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-16 07:35:40.430  2016-09-16 18:00:56.333  625 | | | | | | | |
| 2387436 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-18 09:30:00.000  2016-09-18 17:05:00.000  455 | 2016-09-18 09:30:00.000  2016-09-18 17:05:00.000  455 | 2016-09-20 01:52:28.217  Joseph Tomaszewski | | | | | |
| 2392089 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-21 08:48:28.610  2016-09-21 16:55:09.093  487 | | | | | | | |
| 2393926 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-22 08:53:21.190  2016-09-22 16:58:51.503  485 | | | | | | | |
| 2395852 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-23 08:40:41.817  2016-09-23 17:03:18.357  503 | | | | | | | |
| 2398097 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-24 08:49:23.640  2016-09-24 17:07:29.133  498 | | | | | | | |
| 2400004 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-25 09:41:01.067  2016-09-25 15:03:25.593  322 | | | | | | | |
| 2404626 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-28 08:37:57.560  2016-09-28 17:09:27.283  512 | | | | | | | |
| 2406520 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-29 08:53:37.243  2016-09-29 17:01:56.577  488 | | | | | | | |
| 2408607 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-09-30 08:51:07.193  2016-09-30 17:00:26.807  489 | | | | | | | |
| 2412613 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-02 09:41:15.910  2016-10-02 17:41:28.127  480 | | | | | | | |
| 2413510 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-03 08:42:49.920  2016-10-03 17:03:26.947  501 | | | | | | | |
| 2415109 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-04 08:45:13.823  2016-10-04 17:05:51.017  500 | | | | | | | |
| 2416667 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-05 08:40:09.743  2016-10-05 16:58:47.180  498 | | | | | | | |
| 2422244 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-08 08:41:21.530  2016-10-08 17:49:04.957  548 | | | | | | | |
| 2424128 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-09 09:42:38.880  2016-10-09 16:51:33.900  429 | | | | | | | |
| 2425106 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-10 08:52:48.240  2016-10-10 17:07:30.750  495 | | | | | | | |
| 2426934 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-11 08:47:51.370  2016-10-11 17:01:18.173  494 | | | | | | | |
| 2428762 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-12 08:36:02.280  2016-10-12 16:41:15.877  485 | | | | | | | |
| 2438057 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-17 08:45:24.780  2016-10-17 17:21:07.417  516 | | | | | | | |
| 2439955 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-18 08:49:27.390  2016-10-18 17:00:22.333  491 | | | | | | | |
| 2443788 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-20 08:58:38.440  2016-10-20 17:40:36.073  522 | | | | | | | |
| 2445818 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-21 08:46:21.527  2016-10-21 17:02:52.610  496 | | | | | | | |
| 2447982 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-22 08:39:27.823  2016-10-22 19:00:38.360  621 | | | | | | | |
| 2449949 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-23 09:38:27.720  2016-10-23 17:40:56.960  482 | | | | | | | |
| 2452851 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-25 08:53:16.433  2016-10-25 17:41:35.257  528 | | | | | | | |
| 2454744 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-26 08:51:38.557  2016-10-26 18:05:38.453  554 | | | | | | | |
| 2458911 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-28 08:54:36.530  2016-10-28 16:50:14.290  476 | | | | | | | |
| 2461097 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-29 08:39:21.197  2016-10-29 16:55:11.800  496 | | | | | | | |
| 2464040 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-10-31 08:50:04.840  2016-10-31 17:05:07.770  495 | | | | | | | |
| 2467403 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-02 06:10:00.000  2016-11-02 20:00:00.000  830 | 2016-11-02 06:10:00.000  2016-11-02 20:00:00.000  830 | 2016-11-11 03:26:19.490  Joseph Tomaszewski | | | | Auto-Punch Out | |
| 2470057 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-03 08:45:37.210  2016-11-03 19:48:07.260  663 | | | | | | | |
| 2472311 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-04 08:45:35.860  2016-11-04 17:06:07.223  501 | | | | | | | |
| 2474803 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-05 08:49:11.747  2016-11-05 17:00:16.830  491 | | | | | | | |
| 2477637 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-06 09:25:55.000  2016-11-06 17:28:45.417  483 | | | | | | | |
| 2484329 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-09 08:48:36.510  2016-11-09 17:27:25.297  519 | | | | | | | |
| 2487125 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-10 08:45:21.073  2016-11-10 17:23:57.900  518 | | | | | | | |
| 2490227 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-11 08:44:55.187  2016-11-11 17:01:12.873  497 | | | | | | | |
| 2493580 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-12 08:35:38.467  2016-11-12 16:43:32.830  488 | | | | | | | |
| 2497958 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-14 08:50:25.877  2016-11-14 15:57:06.720  427 | | | | | | | |
| 2500887 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-15 08:51:19.590  2016-11-15 21:28:12.060  757 | | | | | | | |
| 2506496 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-17 08:40:17.857  2016-11-17 17:01:11.293  501 | | | | | | | |
| 2509686 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-18 08:41:26.603  2016-11-18 14:37:40.530  356 | | | | | | | |
| 2513150 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-19 08:34:13.543  2016-11-19 16:22:37.113  468 | | | | | | | |
| 2516475 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-20 09:38:28.353  2016-11-20 17:02:42.497  444 | | | | | | | |
| 2521149 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-22 08:44:54.250  2016-11-22 17:00:12.213  496 | | | | | | | |
| 2524452 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-23 08:42:03.617  2016-11-23 17:02:27.290  500 | | | | | | | |
| 2527786 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-25 06:45:56.370  2016-11-25 17:17:55.480  632 | | | | | | | |
| 2531285 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-26 07:40:47.590  2016-11-26 16:56:13.197  556 | | | | | | | |
| 2535232 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-27 10:52:00.000  2016-11-27 17:00:00.000  368 | 2016-11-27 10:52:00.000  2016-11-27 17:00:00.000  368 | 2016-12-10 21:54:16.830  Joseph Tomaszewski | | | | Auto-Punch Out | |
| 2536387 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-28 09:38:58.863  2016-11-28 20:45:53.320  726 | | | | | | | |
| 2539317 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-29 08:44:34.440  2016-11-29 17:01:57.490  497 | | | | | | | |
| 2542124 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-11-30 08:56:02.357  2016-11-30 17:00:45.850  484 | | | | | | | |
| 2544891 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-12-01 08:49:34.063  2016-12-01 15:40:10.330  411 | | | | | | | |
| 2551226 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-12-03 08:30:55.963  2016-12-03 19:33:48.593  663 | | | | | | | |
| 2554599 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-12-04 09:43:34.577  2016-12-04 16:52:52.287  429 | | | | | | | |
| 2555893 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-12-05 08:42:48.313  2016-12-05 11:51:03.490  189 | | | | | | | |
| 2557641 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-12-05 15:16:54.320  2016-12-05 16:01:58.423  45 | | | | | | | |
| 2558844 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-12-06 08:57:20.823  2016-12-06 16:51:54.043  474 | | | | | | | |
| 2564577 | 9681 4837 Highland Park IL | | Michael Fristrom | 2016-12-08 08:47:02.260  2016-12-08 17:04:24.570  497 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | Time | Document | RevisedTime | Minutes | Date | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567926 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-09 09:19:31.990  2016-12-09 17:03:57.487  464 | | | | | | | | |
| 2576106 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-12 08:50:40.483  2016-12-12 19:31:08.913  641 | | | | | | | | |
| 2579044 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-13 08:45:42.843  2016-12-13 16:40:48.040  475 | | | | | | | | |
| 2581890 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-14 08:50:28.980  2016-12-14 16:55:01.457  485 | | | | | | | | |
| 2584745 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-15 08:40:28.873  2016-12-15 16:05:49.767  445 | | | | | | | | |
| 2592192 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-17 10:49:16.440  2016-12-17 19:54:50.233  545 | | | | | | | | |
| 2594778 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-18 08:44:09.847  2016-12-18 17:02:00.063  498 | | | | | | | | |
| 2596856 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-19 09:18:47.497  2016-12-19 17:41:51.723  503 | | | | | | | | |
| 2602021 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-21 08:43:02.990  2016-12-21 17:00:46.300  497 | | | | | | | | |
| 2604831 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-22 08:46:00.483  2016-12-22 18:34:51.513  588 | | | | | | | | |
| 2607884 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-23 08:01:25.480  2016-12-23 17:03:49.520  542 | | | | | | | | |
| 2612163 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-24 08:58:00.000  2016-12-24 16:45:00.000  467 | 2016-12-24 08:58:00.000  2016-12-24 16:45:00.000  467 | 2016-12-27 16:25:30.220  Joseph Tomaszewski | | | | | Auto-Punch Out | |
| 2614213 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-26 08:32:37.973  2016-12-26 17:02:31.360  510 | | | | | | | | |
| 2617357 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-27 08:47:56.757  2016-12-27 16:33:53.263  466 | | | | | | | | |
| 2620606 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-28 08:52:07.680  2016-12-28 16:49:28.363  477 | | | | | | | | |
| 2623754 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-29 08:43:56.240  2016-12-29 17:22:04.437  519 | | | | | | | | |
| 2630956 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2016-12-31 08:44:46.410  2016-12-31 16:10:17.577  446 | | | | | | | | |
| 2633294 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-01 10:34:19.823  2017-01-01 16:52:07.593  378 | | | | | | | | |
| 2634391 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-02 08:35:00.990  2017-01-02 17:04:44.533  509 | | | | | | | | |
| 2640041 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-04 08:43:14.780  2017-01-04 17:03:52.270  500 | | | | | | | | |
| 2646019 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-06 08:41:21.280  2017-01-06 17:00:24.790  499 | | | | | | | | |
| 2649429 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-07 08:39:59.737  2017-01-07 16:30:16.220  471 | | | | | | | | |
| 2652241 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-08 09:35:48.680  2017-01-08 16:56:25.293  441 | | | | | | | | |
| 2653512 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-09 08:42:58.613  2017-01-09 16:59:49.563  497 | | | | | | | | |
| 2656329 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-10 08:37:51.797  2017-01-10 17:01:06.433  504 | | | | | | | | |
| 2661862 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-12 08:50:43.480  2017-01-12 16:53:32.023  483 | | | | | | | | |
| 2668316 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-14 08:35:04.430  2017-01-14 16:27:57.650  472 | | | | | | | | |
| 2671353 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-15 09:41:00.663  2017-01-15 16:36:00.233  415 | | | | | | | | |
| 2672606 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-16 08:51:28.230  2017-01-16 16:57:17.377  486 | | | | | | | | |
| 2680864 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-19 08:46:07.217  2017-01-19 20:06:20.060  680 | | | | | | | | |
| 2683970 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-20 08:39:12.073  2017-01-20 17:03:15.810  504 | | | | | | | | |
| 2687272 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-21 08:26:29.970  2017-01-21 14:55:48.350  389 | | | | | | | | |
| 2694566 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-24 08:58:47.687  2017-01-24 17:00:53.097  482 | | | | | | | | |
| 2697213 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-25 08:28:34.797  2017-01-25 16:57:52.337  509 | | | | | | | | |
| 2700135 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-26 08:42:19.680  2017-01-26 16:58:14.263  496 | | | | | | | | |
| 2704387 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-27 11:56:12.993  2017-01-27 19:42:05.060  466 | | | | | | | | |
| 2706777 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-28 08:37:20.973  2017-01-28 19:06:09.647  629 | | | | | | | | |
| 2713907 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-01-31 08:47:01.700  2017-01-31 17:00:30.787  493 | | | | | | | | |
| 2716782 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-01 08:58:14.320  2017-02-01 17:02:41.743  484 | | | | | | | | |
| 2720485 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-02 11:54:24.150  2017-02-02 20:00:17.987  486 | | | | | | | | |
| 2722468 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-03 08:17:40.687  2017-02-03 17:03:25.890  526 | | | | | | | | |
| 2725868 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-04 08:39:00.000  2017-02-04 17:00:00.000  501 | 2017-02-04 08:39:00.000  2017-02-04 17:09:00.000  510 | 2017-02-20 20:41:36.827  Stephanie Klein | | | | | Auto-Punch Out | |
| 2725868 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-04 08:39:00.000  2017-02-04 17:00:00.000  501 | 2017-02-04 08:39:00.000  2017-02-04 17:00:00.000  501 | 2017-02-20 20:41:47.810  Stephanie Klein | | | | | Auto-Punch Out | |
| 2732577 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-07 08:59:47.423  2017-02-07 17:13:59.050  494 | | | | | | | | |
| 2735190 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-08 08:41:58.403  2017-02-08 14:54:42.873  373 | | | | | | | | |
| 2738499 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-09 11:47:07.570  2017-02-09 20:02:28.400  495 | | | | | | | | |
| 2740470 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-10 08:46:15.170  2017-02-10 17:03:13.340  497 | | | | | | | | |
| 2743604 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-11 08:47:13.903  2017-02-11 12:20:00.380  213 | | | | | | | | |
| 2750246 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-14 08:48:51.060  2017-02-14 17:00:47.850  492 | | | | | | | | |
| 2752674 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-15 08:23:04.630  2017-02-15 17:40:25.220  557 | | | | | | | | |
| 2756131 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-16 11:43:50.833  2017-02-16 20:03:11.957  500 | | | | | | | | |
| 2758331 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-17 08:49:15.693  2017-02-17 16:32:56.200  463 | | | | | | | | |
| 2762399 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-18 11:45:50.697  2017-02-18 19:03:57.113  438 | | | | | | | | |
| 2767927 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-21 08:47:51.470  2017-02-21 11:36:49.287  169 | | | | | | | | |
| 2769358 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-21 14:44:13.103  2017-02-21 20:01:41.550  317 | | | | | | | | |
| 2770495 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-22 08:53:39.730  2017-02-22 16:05:31.533  432 | | | | | | | | |
| 2773711 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-23 11:41:07.000  2017-02-23 20:04:01.673  503 | | | | | | | | |
| 2775814 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-24 09:00:35.717  2017-02-24 17:06:08.153  486 | | | | | | | | |
| 2778784 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-25 08:48:08.340  2017-02-25 17:04:12.387  496 | | | | | | | | |
| 2781453 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-02-26 09:47:51.120  2017-02-26 17:00:41.983  433 | | | | | | | | |
| 2787573 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-01 08:36:02.997  2017-03-01 17:11:37.200  515 | | | | | | | | |
| 2790886 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-02 11:35:38.477  2017-03-02 20:33:01.490  538 | | | | | | | | |
| 2793129 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-03 08:59:16.230  2017-03-03 16:19:39.207  440 | | | | | | | | |
| 2796235 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-04 08:50:29.517  2017-03-04 16:31:56.033  461 | | | | | | | | |
| 2798920 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-05 09:50:33.633  2017-03-05 17:00:09.103  430 | | | | | | | | |
| 2805220 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-08 08:45:52.290  2017-03-08 17:13:40.217  508 | | | | | | | | |
| 2808562 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-09 11:57:37.113  2017-03-09 19:56:44.057  479 | | | | | | | | |
| 2810483 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-10 08:45:29.513  2017-03-10 16:15:49.507  450 | | | | | | | | |
| 2813487 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-11 08:40:52.470  2017-03-11 16:19:51.373  459 | | | | | | | | |
| 2816110 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-12 09:49:20.570  2017-03-12 17:00:16.103  431 | | | | | | | | |
| 2817099 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-13 08:36:27.020  2017-03-13 15:18:33.590  402 | | | | | | | | |
| 2819984 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-14 11:39:17.747  2017-03-14 19:58:23.580  499 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn / TimeOut / Minutes | Revised TimeIn / TimeOut / Minutes | RevisedDate / RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|
| 2826989 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-17 10:03:00.917  2017-03-17 16:53:40.390  410 | | | | | |
| 2829535 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-18 08:43:04.373  2017-03-18 16:55:34.473  492 | | | | | |
| 2832112 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-19 09:44:54.503  2017-03-19 17:00:30.250  436 | | | | | |
| 2834028 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-20 11:55:13.617  2017-03-20 19:56:32.663  481 | | | | | |
| 2835751 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-21 08:44:34.540  2017-03-21 15:20:35.817  396 | | | | | |
| 2843467 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-24 08:56:46.290  2017-03-24 16:45:18.507  469 | | | | | |
| 2846369 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-25 08:41:39.263  2017-03-25 17:00:08.037  499 | | | | | |
| 2848936 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-26 09:37:51.400  2017-03-26 16:58:03.230  441 | | | | | |
| 2850066 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-27 08:54:41.517  2017-03-27 16:56:28.487  482 | | | | | |
| 2853209 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-28 11:56:36.870  2017-03-28 19:55:39.677  479 | | | | | |
| 2855058 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-03-29 09:39:40.447  2017-03-29 16:51:43.810  432 | | | | | |
| 2862989 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-01 08:38:21.040  2017-04-01 16:03:08.123  445 | | | | | |
| 2865503 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-02 09:30:59.257  2017-04-02 16:54:45.273  444 | | | | | |
| 2866635 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-03 08:45:32.510  2017-04-03 17:00:41.010  495 | | | | | |
| 2869867 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-04 11:44:38.873  2017-04-04 20:21:36.933  517 | | | | | |
| 2871748 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-05 09:32:50.473  2017-04-05 17:46:45.917  494 | | | | | |
| 2879770 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-08 08:44:02.607  2017-04-08 16:55:37.470  491 | | | | | |
| 2883505 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-10 08:53:58.153  2017-04-10 16:59:02.253  486 | | | | | |
| 2885915 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-11 08:41:18.837  2015-04-11 17:01:28.223  500 | | | | | |
| 2888450 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-12 09:02:16.980  2017-04-12 17:09:56.787  487 | | | | | |
| 2890816 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-13 08:56:29.173  2017-04-13 16:45:00.353  469 | | | | | |
| 2893313 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-14 08:26:56.213  2017-04-14 15:43:32.230  437 | | | | | |
| 2899837 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-17 11:44:18.350  2017-04-17 14:09:41.107  145 | | | | | |
| 2900677 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-17 15:04:57.900  2017-04-17 19:59:56.830  295 | | | | | |
| 2901747 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-18 08:41:17.773  2017-04-18 17:00:43.283  499 | | | | | |
| 2904562 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-19 08:58:52.793  2017-04-19 16:59:41.070  481 | | | | | |
| 2907129 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-20 08:46:11.420  2017-04-20 17:18:49.787  512 | | | | | |
| 2909954 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-21 08:35:51.117  2017-04-21 18:11:20.013  576 | | | | | |
| 2913493 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-22 09:58:07.370  2017-04-22 17:42:45.380  464 | | | | | |
| 2915121 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-22 17:43:36.880  2017-04-22 17:59:18.990  16 | | | | | |
| 2917581 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-24 11:51:11.613  2017-04-24 20:01:36.497  490 | | | | | |
| 2919290 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-25 08:52:47.077  2017-04-25 16:45:44.267  473 | | | | | |
| 2921787 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-26 09:07:23.580  2017-04-26 16:33:29.387  446 | | | | | |
| 2924237 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-04-27 09:10:56.307  2017-04-27 17:00:39.140  470 | | | | | |
| 2934049 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-01 11:36:27.960  2017-05-01 20:00:47.233  504 | | | | | |
| 2935970 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-02 08:45:23.023  2017-05-02 17:00:34.430  495 | | | | | |
| 2938549 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-03 09:05:22.890  2017-05-03 17:02:09.353  477 | | | | | |
| 2940954 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-04 08:51:14.370  2017-05-04 17:19:52.600  508 | | | | | |
| 2943646 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-05 08:54:03.783  2017-05-05 17:00:14.140  486 | | | | | |
| 2950777 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-08 11:42:03.663  2017-05-08 20:04:21.197  502 | | | | | |
| 2952485 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-09 08:47:43.637  2017-05-09 17:03:57.170  496 | | | | | |
| 2960267 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-10 08:45:19.000  2017-05-10 16:00:19.000  435 | 2017-05-10 08:45:19.000  2017-05-10 16:00:19.000  435 | 2017-05-12 14:51:55.030  Stephanie Klein | | | |
| 2957376 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-11 09:02:00.000  2017-05-11 15:00:00.000  358 | 2017-05-11 09:02:00.000  2017-05-11 15:00:00.000  358 | 2017-05-11 15:36:56.837  Stephanie Klein | | Auto-Punch Out | |
| 2959944 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-12 08:41:20.453  2017-05-12 17:27:15.163  526 | | | | | |
| 2963024 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-13 08:37:49.417  2017-05-13 08:38:12.727  1 | | | | | |
| 2963026 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-13 08:38:16.547  2017-05-13 17:01:16.453  503 | | | | | |
| 2969960 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-16 11:44:14.620  2017-05-16 20:24:29.473  520 | | | | | |
| 2971895 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-17 09:06:12.427  2017-05-17 17:02:27.667  476 | | | | | |
| 2974212 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-18 08:39:46.810  2017-05-18 17:18:42.463  519 | | | | | |
| 2976905 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-19 08:29:51.420  2017-05-19 17:13:34.253  524 | | | | | |
| 2979910 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-20 08:32:33.203  2017-05-20 16:58:07.320  506 | | | | | |
| 2986618 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-23 11:25:00.600  2017-05-23 20:04:14.060  519 | | | | | |
| 2988403 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-24 08:51:26.007  2017-05-24 17:00:03.633  489 | | | | | |
| 2991554 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-25 11:40:31.680  2017-05-25 20:07:01.207  507 | | | | | |
| 2993403 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-26 08:34:42.810  2017-05-26 16:50:15.773  496 | | | | | |
| 2996287 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-27 08:38:02.567  2017-05-27 17:00:37.873  502 | | | | | |
| 3002714 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-30 13:03:32.680  2017-05-30 20:00:45.900  417 | | | | | |
| 3004152 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-05-31 08:52:33.837  2017-05-31 16:31:25.437  459 | | | | | |
| 3008244 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-01 15:27:04.623  2017-06-01 20:31:42.327  304 | | | | | |
| 3009249 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-02 08:37:09.850  2017-06-02 16:59:18.380  502 | | | | | |
| 3012228 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-03 08:34:33.073  2017-06-03 16:58:57.590  504 | | | | | |
| 3019131 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-06 11:46:03.740  2017-06-06 20:00:33.403  494 | | | | | |
| 3020913 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-07 08:56:39.397  2017-06-07 17:06:46.700  490 | | | | | |
| 3024117 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-08 11:51:58.107  2017-06-08 19:46:21.200  475 | | | | | |
| 3025825 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-09 08:24:09.250  2017-06-09 17:00:43.370  516 | | | | | |
| 3028900 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-10 08:46:31.697  2017-06-10 17:02:51.227  496 | | | | | |
| 3035854 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-13 12:01:14.407  2017-06-13 20:02:24.457  481 | | | | | |
| 3040675 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-15 11:35:04.520  2017-06-15 19:54:25.737  499 | | | | | |
| 3042656 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-16 08:49:31.290  2017-06-16 17:00:09.090  491 | | | | | |
| 3045579 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-17 08:44:49.190  2017-06-17 16:30:26.237  466 | | | | | |
| 3052271 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-20 11:36:01.847  2017-06-20 19:59:59.697  503 | | | | | |
| 3054033 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-21 09:01:54.673  2017-06-21 16:33:38.227  452 | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedCreated | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3057266 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-22 11:50:39.473 | 2017-06-22 19:58:32.183 | 488 | | | | | | | | |
| 3059143 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-23 08:42:26.437 | 2017-06-23 17:05:18.643 | 503 | | | | | | | | |
| 3064708 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-25 09:58:40.103 | 2017-06-25 16:51:44.883 | 413 | | | | | | | | |
| 3068530 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-27 09:23:06.627 | 2017-06-27 19:59:20.047 | 636 | | | | | | | | |
| 3070313 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-27 19:59:27.570 | 2017-06-27 20:01:26.597 | 2 | | | | | | | | |
| 3071000 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-28 09:15:00.000 | 2017-06-28 16:30:00.000 | 435 | 2017-06-28 09:15:00.000 | 2017-06-28 16:30:00.000 | 435 | 2017-07-11 15:11:18.190 | Stephanie Klein | | Auto-Punch Out | |
| 3074099 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-29 11:51:49.383 | 2017-06-29 19:46:10.733 | 475 | | | | | | | | |
| 3075856 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-06-30 08:40:52.647 | 2017-06-30 17:04:27.123 | 504 | | | | | | | | |
| 3078998 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-01 09:01:35.263 | 2017-07-01 17:14:56.560 | 493 | | | | | | | | |
| 3085214 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-04 10:31:14.890 | 2017-07-04 17:40:03.127 | 429 | | | | | | | | |
| 3086446 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-05 08:54:46.773 | 2017-07-05 17:01:08.033 | 484 | | | | | | | | |
| 3089714 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-06 11:41:20.777 | 2017-07-06 20:07:35.510 | 506 | | | | | | | | |
| 3091593 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-07 08:36:59.833 | 2017-07-07 17:24:41.820 | 528 | | | | | | | | |
| 3094601 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-08 08:37:07.887 | 2017-07-08 16:29:56.750 | 472 | | | | | | | | |
| 3101688 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-11 11:50:53.883 | 2017-07-11 20:07:46.100 | 497 | | | | | | | | |
| 3106979 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-13 13:00:16.233 | 2017-07-13 20:37:25.523 | 457 | | | | | | | | |
| 3108714 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-14 08:57:43.547 | 2017-07-14 17:08:37.567 | 491 | | | | | | | | |
| 3111608 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-15 08:40:21.157 | 2017-07-15 16:01:32.643 | 441 | | | | | | | | |
| 3117006 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-17 16:48:09.660 | 2017-07-17 20:00:23.910 | 192 | | | | | | | | |
| 3119194 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-18 09:30:00.000 | 2017-07-18 15:00:00.000 | 330 | 2017-07-18 09:00:00.000 | | | 2017-07-19 01:47:50.367 | Michael Fristrom | | Auto-Punch Out | Attended ETR training and worked a closing shift. |
| 3119194 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-18 09:30:00.000 | 2017-07-18 15:00:00.000 | 330 | 2017-07-18 09:30:00.000 | 2017-07-18 15:00:00.000 | 330 | 2017-07-25 15:13:44.120 | Stephanie Klein | | Auto-Punch Out | |
| 3119194 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-18 09:30:00.000 | 2017-07-18 15:00:00.000 | 330 | 2017-07-18 09:00:00.000 | | | 2017-07-19 01:47:50.367 | Michael Fristrom | | Auto-Punch Out | Attended ETR training and worked a closing shift. |
| 3120265 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-19 08:48:36.397 | 2017-07-19 13:53:30.417 | 305 | | | | | | | | |
| 3122677 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-20 08:34:00.000 | 2017-07-20 16:30:00.000 | 476 | 2017-07-20 08:34:00.000 | 2017-07-20 16:30:00.000 | 476 | 2017-07-25 15:16:05.270 | Stephanie Klein | | Auto-Punch Out | |
| 3125342 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-21 08:29:26.780 | 2017-07-21 15:56:30.593 | 447 | | | | | | | | |
| 3136241 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-25 12:00:00.000 | 2017-07-25 19:59:55.000 | 479 | 2017-07-25 12:00:00.000 | | | 2017-07-25 20:43:47.453 | Michael Fristrom | | | |
| 3136241 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-25 12:00:00.000 | 2017-07-25 19:59:55.000 | 479 | 2017-07-25 12:00:00.000 | | | 2017-07-25 20:43:47.453 | Michael Fristrom | | | |
| 3137749 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-26 08:38:13.540 | 2017-07-26 17:24:24.540 | 526 | | | | | | | | |
| 3141086 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-27 12:19:14.863 | 2017-07-27 20:00:59.990 | 461 | | | | | | | | |
| 3142771 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-28 08:52:02.047 | 2017-07-28 16:57:51.187 | 485 | | | | | | | | |
| 3145582 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-07-29 08:44:05.067 | 2017-07-29 16:03:27.317 | 439 | | | | | | | | |
| 3152672 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-01 11:52:17.430 | 2017-08-01 20:09:48.563 | 497 | | | | | | | | |
| 3154465 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-02 08:45:43.003 | 2017-08-02 17:02:14.657 | 497 | | | | | | | | |
| 3157912 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-03 11:35:29.200 | 2017-08-03 20:35:32.633 | 540 | | | | | | | | |
| 3159951 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-04 08:31:37.033 | 2017-08-04 17:00:46.840 | 509 | | | | | | | | |
| 3163249 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-05 08:48:28.693 | 2017-08-05 16:03:39.427 | 435 | | | | | | | | |
| 3170592 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-08 11:56:57.040 | 2017-08-08 20:00:12.607 | 484 | | | | | | | | |
| 3172363 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-09 08:43:58.080 | 2017-08-09 17:07:04.270 | 504 | | | | | | | | |
| 3175991 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-10 12:04:37.090 | 2017-08-10 19:59:58.497 | 475 | | | | | | | | |
| 3177947 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-11 08:00:00.000 | 2017-08-11 17:03:00.000 | 543 | 2017-08-11 08:00:00.000 | 2017-08-11 17:03:00.000 | 543 | 2017-08-17 18:06:12.320 | Michael Fristrom | | | |
| 3177947 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-11 08:00:00.000 | 2017-08-11 17:03:00.000 | 543 | 2017-08-11 08:00:00.000 | 2017-08-11 17:03:00.000 | 543 | 2017-08-17 18:06:12.320 | Michael Fristrom | | | |
| 3180791 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-12 08:44:02.397 | 2017-08-12 17:00:41.393 | 496 | | | | | | | | |
| 3188477 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-15 10:32:38.283 | 2017-08-15 17:01:14.083 | 389 | | | | | | | | |
| 3190685 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-16 08:47:10.493 | 2017-08-16 17:01:23.980 | 494 | | | | | | | | |
| 3194327 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-17 12:06:46.620 | 2017-08-17 20:00:17.100 | 474 | | | | | | | | |
| 3196311 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-18 08:49:12.540 | 2017-08-18 17:04:01.850 | 495 | | | | | | | | |
| 3206768 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-22 11:43:44.280 | 2017-08-22 20:02:43.733 | 499 | | | | | | | | |
| 3208681 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-23 08:55:30.110 | 2017-08-23 17:02:50.047 | 487 | | | | | | | | |
| 3212179 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-24 11:50:05.747 | 2017-08-24 20:04:41.500 | 494 | | | | | | | | |
| 3214280 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-25 08:00:00.000 | 2017-08-25 17:08:00.000 | 548 | 2017-08-25 08:00:00.000 | 2017-08-25 17:08:00.000 | 548 | 2017-08-25 22:12:37.210 | Peter Cichacki | | | |
| 3217434 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-26 08:47:38.417 | 2017-08-26 17:01:51.927 | 494 | | | | | | | | |
| 3224227 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-29 11:57:43.020 | 2017-08-29 19:56:51.570 | 479 | | | | | | | | |
| 3225703 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-30 08:44:53.740 | 2017-08-30 14:56:25.903 | 372 | | | | | | | | |
| 3228788 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-08-31 12:11:13.977 | 2017-08-31 19:58:49.350 | 467 | | | | | | | | |
| 3241299 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-01 08:00:12.000 | 2017-09-01 08:45:12.000 | 45 | 2017-09-01 08:00:12.000 | 2017-09-01 08:45:12.000 | 45 | 2017-09-05 17:46:44.730 | Stephanie Klein | | | |
| 3230481 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-01 08:55:45.623 | 2017-09-01 17:02:13.427 | 487 | | | | | | | | |
| 3233746 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-02 08:51:06.370 | 2017-09-02 15:34:57.853 | 403 | | | | | | | | |
| 3250692 | 9681 | 0101 Corporate Offc Moorehead Communications, Inc | Michael Fristrom | 2017-09-05 08:30:19.000 | 2017-09-05 16:30:19.000 | 480 | 2017-09-05 08:30:19.000 | 2017-09-05 16:30:19.000 | 480 | 2017-09-08 19:33:21.530 | Stephanie Klein | | | |
| 3243321 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-06 09:02:32.390 | 2017-09-06 17:05:06.323 | 483 | | | | | | | | |
| 3245980 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-07 08:46:22.783 | 2017-09-07 19:58:40.543 | 672 | | | | | | | | |
| 3248828 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-08 08:32:01.773 | 2017-09-08 19:58:41.040 | 686 | | | | | | | | |
| 3252052 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-09 08:43:31.373 | 2017-09-09 16:57:37.000 | 494 | | | | | | | | |
| 3258957 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-12 11:44:15.657 | 2017-09-12 20:00:13.573 | 496 | | | | | | | | |
| 3260866 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-13 09:03:51.017 | 2017-09-13 17:36:12.880 | 513 | | | | | | | | |
| 3263440 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-14 08:58:06.157 | 2017-09-14 20:00:57.227 | 662 | | | | | | | | |
| 3266263 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-15 08:25:18.170 | 2017-09-15 20:05:05.743 | 700 | | | | | | | | |
| 3269684 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-16 09:06:20.787 | 2017-09-16 17:10:04.703 | 484 | | | | | | | | |
| 3276918 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-19 11:54:27.393 | 2017-09-19 20:04:12.207 | 490 | | | | | | | | |
| 3278754 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-20 09:00:37.907 | 2017-09-20 17:01:25.890 | 481 | | | | | | | | |
| 3281283 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2017-09-21 08:45:00.000 | 2017-09-21 20:00:00.000 | 675 | 2017-09-21 08:45:00.000 | 2017-09-21 20:00:00.000 | 675 | 2017-10-03 23:37:10.777 | Stephanie Klein | | Auto-Punch Out | |

| PunchID | EmployeeID FieldText | EmployeeName | Time / Minutes | Revised In / Out / Minutes | Revised Date | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|
| 3284491 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-09-22 09:01:00.283  2017-09-22 20:00:39.080  659 | | | | | | |
| 3287544 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-09-23 08:12:11.413  2017-09-23 16:57:55.290  525 | | | | | | |
| 3295189 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-09-26 12:10:33.873  2017-09-26 20:10:23.100  487 | | | | | | |
| 3296964 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-09-27 09:04:22.520  2017-09-27 13:57:24.760  293 | | | | | | |
| 3299555 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-09-28 08:56:00.000  2017-09-28 20:00:00.000  664 | 2017-09-28 08:56:00.000  2017-09-28 20:00:00.000  664 | 2017-10-03 23:37:35.217 | Stephanie Klein | | Auto-Punch Out | |
| 3302466 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-09-29 08:00:00.000  2017-09-29 20:01:00.373  721 | 2017-09-29 08:00:00.000 | 2017-09-29 21:06:09.503 | Stephanie Klein | | | conf call |
| 3305604 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-09-30 08:40:05.117  2017-09-30 17:10:39.800  510 | | | | | | |
| 3312926 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-03 11:48:56.830  2017-10-03 20:16:34.760  508 | | | | | | |
| 3314853 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-04 09:13:37.373  2017-10-04 17:00:31.240  467 | | | | | | |
| 3317376 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-05 08:51:21.680  2017-10-05 19:17:40.927  626 | | | | | | |
| 3320225 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-06 08:48:00.000  2017-10-06 20:00:00.000  672 | 2017-10-06 08:48:00.000  2017-10-06 20:00:00.000  672 | 2017-10-09 15:37:17.327 | Stephanie Klein | | Auto-Punch Out | |
| 3323454 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-07 09:02:16.950  2017-10-07 17:04:30.350  482 | | | | | | |
| 3330499 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-10 11:59:16.493  2017-10-10 19:00:23.943  421 | | | | | | |
| 3332326 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-11 09:07:27.653  2017-10-11 17:09:47.680  482 | | | | | | |
| 3334884 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-12 08:57:47.760  2017-10-12 19:04:49.863  607 | | | | | | |
| 3337712 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-13 08:47:33.993  2017-10-13 19:30:36.840  643 | | | | | | |
| 3340928 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-14 08:58:54.303  2017-10-14 16:36:00.940  458 | | | | | | |
| 3348125 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-17 11:59:15.297  2017-10-17 19:01:49.900  422 | | | | | | |
| 3349994 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-18 09:01:16.867  2017-10-18 16:57:29.260  476 | | | | | | |
| 3352540 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-19 08:47:09.933  2017-10-19 16:34:01.583  467 | | | | | | |
| 3355915 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-20 10:38:40.773  2017-10-20 19:10:29.107  512 | | | | | | |
| 3359413 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-21 08:45:00.000  2017-10-21 17:00:00.000  495 | 2017-10-21 08:45:00.000  2017-10-21 17:00:00.000  495 | 2017-10-23 14:57:52.060 | Stephanie Klein | | | |
| 3365441 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-24 11:43:30.180  2017-10-24 19:00:35.927  437 | | | | | | |
| 3367306 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-25 09:03:57.527  2017-10-25 16:05:37.063  422 | | | | | | |
| 3369833 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-26 09:04:02.323  2017-10-26 19:05:24.843  601 | | | | | | |
| 3372631 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-27 08:00:00.000  2017-10-27 19:06:12.263  666 | 2017-10-27 08:00:00.000 | 2017-10-27 17:35:20.523 | Stephanie Klein | | | team conf call |
| 3375775 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-28 08:54.8337  2017-10-28 17:12:47.217  507 | | | | | | |
| 3382914 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-10-31 11:35:24.443  2017-10-31 19:12:14.817  457 | | | | | | |
| 3384582 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-01 08:41:29.717  2017-11-01 17:07:52.750  506 | | | | | | |
| 3387229 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-02 09:12:19.143  2017-11-02 19:26:19.700  614 | | | | | | |
| 3390054 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-03 08:50:23.783  2017-11-03 19:28:01.767  638 | | | | | | |
| 3393172 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-04 08:43:54.240  2017-11-04 17:10:08.787  507 | | | | | | |
| 3400127 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-07 11:45:23.713  2017-11-07 19:07:52.310  442 | | | | | | |
| 3401709 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-08 08:38:09.220  2017-11-08 17:04:42.237  506 | | | | | | |
| 3404225 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-09 09:03:02.717  2017-11-09 19:07:01.600  604 | | | | | | |
| 3406774 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-10 08:49:28.130  2017-11-10 18:37:29.097  588 | | | | | | |
| 3409585 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-11 08:58:17.320  2017-11-11 17:02:42.420  484 | | | | | | |
| 3416474 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-14 11:42:22.877  2017-11-14 19:03:48.347  441 | | | | | | |
| 3417926 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-15 08:48:30.000  2017-11-15 17:07:16.507  499 | | | | | | |
| 3420148 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-16 08:39:31.487  2017-11-16 19:09:21.300  630 | | | | | | |
| 3422926 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-17 09:10:36.107  2017-11-17 19:06:29.903  596 | | | | | | |
| 3425657 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-18 08:51:34.027  2017-11-18 17:01:04.247  490 | | | | | | |
| 3433158 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-21 11:30:41.027  2017-11-21 19:08:43.130  458 | | | | | | |
| 3434827 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-22 08:40:52.793  2017-11-22 17:04:58.463  504 | | | | | | |
| 3439173 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-24 08:06:52.077  2017-11-24 19:33:14.727  687 | | | | | | |
| 3441872 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-25 09:01:03.290  2017-11-25 17:03:07.423  482 | | | | | | |
| 3448770 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-28 11:56:02.427  2017-11-28 18:55:50.533  419 | | | | | | |
| 3450143 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-29 09:02:23.963  2017-11-29 17:41:33.300  519 | | | | | | |
| 3452550 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-11-30 09:56:19.663  2017-11-30 20:22:21.817  626 | | | | | | |
| 3454993 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-01 09:55:15.180  2017-12-01 19:59:55.947  604 | | | | | | |
| 3457587 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-02 09:49:06.060  2017-12-02 16:58:10.450  429 | | | | | | |
| 3463883 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-05 11:52:57.227  2017-12-05 19:34:11.913  462 | | | | | | |
| 3465280 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-06 09:19:15.813  2017-12-06 17:09:13.653  470 | | | | | | |
| 3468224 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-07 11:55:41.523  2017-12-07 20:15:59.803  500 | | | | | | |
| 3469742 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-08 09:26:52.347  2017-12-08 17:55:24.397  509 | | | | | | |
| 3472474 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-09 10:03:26.197  2017-12-09 16:00:33.150  357 | | | | | | |
| 3478175 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-12 11:43:43.530  2017-12-12 20:01:07.350  498 | | | | | | |
| 3479513 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-13 09:36:11.390  2017-12-13 18:02:31.993  506 | | | | | | |
| 3483287 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-14 12:01:22.727  2017-12-14 20:06:03.143  485 | | | | | | |
| 3484722 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-15 09:30:44.240  2017-12-15 18:17:07.097  527 | | | | | | |
| 3487484 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-16 09:56:13.017  2017-12-16 17:28:14.603  452 | | | | | | |
| 3489568 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-17 09:58:28.467  2017-12-17 16:55:43.023  417 | | | | | | |
| 3493022 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-19 11:51:39.567  2017-12-19 19:32:08.657  461 | | | | | | |
| 3494537 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-20 09:25:46.967  2017-12-20 16:04:28.810  399 | | | | | | |
| 3497008 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-21 11:45:55.100  2017-12-21 19:52:19.070  487 | | | | | | |
| 3498625 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-22 08:43:42.253  2017-12-22 17:58:27.353  555 | | | | | | |
| 3501501 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-23 09:56:00.000  2017-12-23 18:00:00.000  484 | 2017-12-23 09:56:00.000  2017-12-23 18:00:00.000  484 | 2017-12-27 04:17:03.613 | Brian Stemmler | | Auto-Punch Out | |
| 3505778 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-26 12:08:02.940  2017-12-26 19:17:05.877  429 | | | | | | |
| 3507098 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-27 09:42:18.630  2017-12-27 16:31:37.690  409 | | | | | | |
| 3509974 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-28 12:02:38.227  2017-12-28 19:55:59.390  473 | | | | | | |
| 3511384 | 9681 4837 Highland Park IL | Michael Fristrom | 2017-12-29 09:16:47.460  2017-12-29 17:41:10.640  505 | | | | | | |
| 3518750 | 9681 4837 Highland Park IL | Michael Fristrom | 2018-01-02 11:54:05.650  2018-01-02 19:59:01.703  485 | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3520071 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-03 09:59:34.277 | 2018-01-03 18:12:17.057 | 493 | | | | | | | | |
| 3522304 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-04 12:02:15.920 | 2018-01-04 19:56:07.100 | 474 | | | | | | | | |
| 3523739 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-05 10:05:01.143 | 2018-01-05 16:20:12.090 | 375 | | | | | | | | |
| 3525868 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-06 10:00:49.217 | 2018-01-06 11:00:50.240 | 60 | | | | | | | | |
| 3526215 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-06 11:02:23.440 | 2018-01-06 14:57:00.477 | 235 | | | | | | | | |
| 3531394 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-09 15:59:34.350 | 2018-01-09 20:01:43.860 | 242 | | | | | | | | |
| 3532154 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-10 09:38:15.620 | 2018-01-10 17:57:29.770 | 499 | | | | | | | | |
| 3534575 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-11 11:55:44.817 | 2018-01-11 20:03:48.430 | 488 | | | | | | | | |
| 3535850 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-12 09:27:42.810 | 2018-01-12 17:58:43.343 | 511 | | | | | | | | |
| 3538096 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-13 09:58:58.043 | 2018-01-13 16:25:02.057 | 387 | | | | | | | | |
| 3543196 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-16 11:45:22.070 | 2018-01-16 19:26:45.837 | 461 | | | | | | | | |
| 3544348 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-17 09:37:21.860 | 2018-01-17 17:56:32.360 | 499 | | | | | | | | |
| 3546791 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-18 12:19:17.770 | 2018-01-18 19:54:37.247 | 455 | | | | | | | | |
| 3548274 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-19 10:02:44.270 | 2018-01-19 18:05:01.953 | 483 | | | | | | | | |
| 3550383 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-20 09:54:12.840 | 2018-01-20 18:17:25.653 | 503 | | | | | | | | |
| 3555569 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-23 11:54:54.403 | 2018-01-23 20:09:37.977 | 495 | | | | | | | | |
| 3556656 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-24 09:19:35.877 | 2018-01-24 18:10:21.030 | 531 | | | | | | | | |
| 3558608 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-25 09:56:43.503 | 2018-01-25 19:59:27.140 | 603 | | | | | | | | |
| 3560658 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-26 10:05:52.147 | 2018-01-26 19:10:02.460 | 545 | | | | | | | | |
| 3562779 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-27 10:00:00.000 | 2018-01-27 15:00:00.000 | 300 | 2018-01-27 10:00:00.000 | 2018-01-27 15:00:00.000 | 300 | 2018-02-05 14:59:20.873 | Brie Stemmler | | Auto-Punch Out | |
| 3567859 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-30 12:42:39.273 | 2018-01-30 14:57:01.920 | 135 | | | | | | | | |
| 3568133 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-01-30 15:20:32.627 | 2018-01-30 20:05:35.310 | 285 | | | | | | | | |
| 3571237 | 9681 | 4837 Highland Park IL | Michael Fristrom | 2018-02-01 11:39:26.313 | 2018-02-01 14:56:30.587 | 197 | | | | | | | | |
| 3119745 | 10152 | 4837 Highland Park IL | Jason Pasdiora | 2017-07-18 09:00:00.000 | 2017-07-18 15:00:29.000 | 360 | 2017-07-18 09:00:00.000 | 2017-07-18 15:00:29.000 | 360 | 2017-07-19 01:35:45.723 | Michael Fristrom | | | Attended ETR training today |
| 3312142 | 10152 | 4837 Highland Park IL | Jason Pasdiora | 2017-10-03 08:57:00.000 | 2017-10-03 17:00:00.000 | 483 | 2017-10-03 08:57:00.000 | 2017-10-03 17:00:00.000 | 483 | 2017-10-03 23:46:27.577 | Michael Fristrom | | | Stayed to hangout and didnt work and forgot to clock out. |
| 3012920 | 11410 | 4837 Highland Park IL | Peter Cichacki | 2017-06-03 09:45:00.000 | 2017-06-03 18:01:10.890 | 496 | 2017-06-03 09:45:00.000 | | | 2017-06-03 15:50:07.790 | Michael Fristrom | | | Helped customer and lead to forgetting to punch in. |
| 3136928 | 11410 | 4837 Highland Park IL | Peter Cichacki | 2017-07-17 09:00:00.000 | 2017-07-17 17:00:00.000 | 480 | 2017-07-17 09:00:00.000 | 2017-07-17 17:00:00.000 | 480 | 2017-07-25 20:43:10.997 | Michael Fristrom | | | PTO Request |
| 3136939 | 11410 | 4837 Highland Park IL | Peter Cichacki | 2017-07-19 10:00:00.000 | 2017-07-19 18:00:00.000 | 480 | 2017-07-19 10:00:00.000 | 2017-07-19 18:00:00.000 | 480 | 2017-07-25 20:46:17.113 | Michael Fristrom | | | PTO Request |

# EXHIBIT F

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327096 | 5920 0710 Standale | Denise Ong | | 8/1/2014 11:00 | 8/1/2014 19:00 | 480 2014-08-01 11:00:31.000 | 2014-08-01 19:00:31.000 480 | 2014-08-11 14:41:55.340 Greg Rexroth | | | | |
| 1327074 | 5920 0710 Standale | Denise Ong | | 8/4/2014 11:00 | 8/4/2014 19:00 | 480 2014-08-04 11:00:33.000 | 2014-08-04 19:00:33.000 480 | 2014-08-11 14:23:54.897 Greg Rexroth | | | | |
| 1321876 | 5920 0710 Standale | Denise Ong | | 8/5/2014 11:01 | 8/5/2014 20:52 | 591 | | | | | | |
| 1322802 | 5920 0710 Standale | Denise Ong | | 8/6/2014 11:00 | 8/6/2014 19:54 | 534 | | | | | | |
| 1323727 | 5920 0710 Standale | Denise Ong | | 8/7/2014 11:00 | 8/7/2014 19:43 | 523 | | | | | | |
| 1324777 | 5920 0710 Standale | Denise Ong | | 8/8/2014 10:58 | 8/8/2014 20:17 | 559 | | | | | | |
| 1334717 | 5920 0700 Lowell | Denise Ong | | 8/11/2014 9:00 | 8/11/2014 17:00 | 480 2014-08-11 09:00:53.000 | 2014-08-11 17:00:53.000 480 | 2014-08-20 12:00:15.580 Greg Rexroth | | | | NHT |
| 1334719 | 5920 0700 Lowell | Denise Ong | | 8/12/2014 9:00 | 8/12/2014 17:00 | 480 2014-08-12 09:00:15.000 | 2014-08-12 17:00:15.000 480 | 2014-08-20 12:01:36.450 Greg Rexroth | | | | NHT |
| 1334723 | 5920 0700 Lowell | Denise Ong | | 8/13/2014 9:00 | 8/13/2014 17:00 | 480 2014-08-13 09:00:42.000 | 2014-08-13 17:00:42.000 480 | 2014-08-20 12:03:02.950 Greg Rexroth | | | | NHT |
| 1334726 | 5920 0700 Lowell | Denise Ong | | 8/14/2014 9:00 | 8/14/2014 17:00 | 480 2014-08-14 09:00:37.000 | 2014-08-14 17:00:37.000 480 | 2014-08-20 12:04:07.637 Greg Rexroth | | | | NHT |
| 1334728 | 5920 0700 Lowell | Denise Ong | | 8/15/2014 9:00 | 8/15/2014 17:00 | 480 2014-08-15 09:00:14.000 | 2014-08-15 17:00:14.000 480 | 2014-08-20 12:04:39.707 Greg Rexroth | | | | NHT |
| 1333307 | 5920 0710 Standale | Denise Ong | | 8/18/2014 11:00 | 8/18/2014 20:14 | 554 | | | | | | |
| 1334402 | 5920 0700 Lowell | Denise Ong | | 8/19/2014 11:57 | 8/19/2014 20:04 | 487 | | | | | | |
| 1335386 | 5920 0700 Lowell | Denise Ong | | 8/20/2014 12:00 | 8/20/2014 20:31 | 512 | | | | | | |
| 1335852 | 5920 0700 Lowell | Denise Ong | | 8/21/2014 8:54 | 8/21/2014 17:31 | 517 | | | | | | |
| 1337079 | 5920 0700 Lowell | Denise Ong | | 8/22/2014 9:56 | 8/22/2014 18:05 | 489 | | | | | | |
| 1338140 | 5920 0700 Lowell | Denise Ong | | 8/23/2014 9:58 | 8/23/2014 17:36 | 458 | | | | | | |
| 1339055 | 5920 0700 Lowell | Denise Ong | | 8/24/2014 12:19 | 8/24/2014 18:37 | 378 | | | | | | |
| 1341396 | 5920 0700 Lowell | Denise Ong | | 8/27/2014 10:56 | 8/27/2014 18:57 | 539 | | | | | | |
| 1342488 | 5920 0700 Lowell | Denise Ong | | 8/28/2014 10:56 | 8/28/2014 19:01 | 485 | | | | | | |
| 1343519 | 5920 0700 Lowell | Denise Ong | | 8/29/2014 10:59 | 8/29/2014 18:31 | 452 | | | | | | |
| 1344364 | 5920 0700 Lowell | Denise Ong | | 8/30/2014 9:57 | 8/30/2014 18:01 | 484 | | | | | | |
| 1345017 | 5920 0700 Lowell | Denise Ong | | 8/31/2014 9:50 | 8/31/2014 17:00 | 430 | | | | | | |
| 1346421 | 5920 0700 Lowell | Denise Ong | | 9/2/2014 9:56 | 9/2/2014 19:35 | 579 | | | | | | |
| 1347556 | 5920 0700 Lowell | Denise Ong | | 9/3/2014 10:58 | 9/3/2014 20:47 | 589 | | | | | | |
| 1348379 | 5920 0700 Lowell | Denise Ong | | 9/4/2014 9:55 | 9/4/2014 18:48 | 533 | | | | | | |
| 1351700 | 5920 0700 Lowell | Denise Ong | | 9/8/2014 8:54 | 9/8/2014 18:23 | 569 | | | | | | |
| 1352609 | 5920 0700 Lowell | Denise Ong | | 9/9/2014 8:51 | 9/9/2014 18:30 | 579 | | | | | | |
| 1353731 | 5920 0700 Lowell | Denise Ong | | 9/10/2014 9:56 | 9/10/2014 20:03 | 607 | | | | | | |
| 1354830 | 5920 0700 Lowell | Denise Ong | | 9/11/2014 11:00 | 9/11/2014 20:24 | 564 | | | | | | |
| 1355992 | 5920 0700 Lowell | Denise Ong | | 9/12/2014 10:55 | 9/12/2014 16:58 | 363 | | | | | | |
| 1358036 | 5920 0700 Lowell | Denise Ong | | 9/15/2014 8:55 | 9/15/2014 19:15 | 620 | | | | | | |
| 1359285 | 5920 0700 Lowell | Denise Ong | | 9/16/2014 10:54 | 9/16/2014 20:33 | 579 | | | | | | |
| 1359909 | 5920 0700 Lowell | Denise Ong | | 9/17/2014 8:53 | 9/17/2014 17:53 | 540 | | | | | | |
| 1360886 | 5920 0700 Lowell | Denise Ong | | 9/18/2014 8:55 | 9/18/2014 17:53 | 538 | | | | | | |
| 1362552 | 5920 0700 Lowell | Denise Ong | | 9/19/2014 11:00 | 9/19/2014 20:27 | 567 | | | | | | |
| 1363438 | 5920 0700 Lowell | Denise Ong | | 9/20/2014 10:47 | 9/20/2014 20:03 | 556 | | | | | | |
| 1365782 | 5920 0700 Lowell | Denise Ong | | 9/23/2014 10:55 | 9/23/2014 20:46 | 591 | | | | | | |
| 1366888 | 5920 0700 Lowell | Denise Ong | | 9/24/2014 12:02 | 9/24/2014 20:33 | 511 | | | | | | |
| 1367654 | 5920 0700 Lowell | Denise Ong | | 9/25/2014 10:57 | 9/25/2014 20:45 | 588 | | | | | | |
| 1368766 | 5920 0700 Lowell | Denise Ong | | 9/26/2014 11:20 | 9/26/2014 20:23 | 543 | | | | | | |
| 1369342 | 5920 0700 Lowell | Denise Ong | | 9/27/2014 8:51 | 9/27/2014 16:21 | 450 | | | | | | |
| 1370499 | 5920 0700 Lowell | Denise Ong | | 9/28/2014 11:56 | 9/28/2014 17:05 | 309 | | | | | | |
| 1370941 | 5920 0700 Lowell | Denise Ong | | 9/29/2014 9:55 | 9/29/2014 18:56 | 541 | | | | | | |
| 1371679 | 5920 0700 Lowell | Denise Ong | | 9/30/2014 8:49 | 9/30/2014 18:45 | 596 | | | | | | |
| 1372990 | 5920 0700 Lowell | Denise Ong | | 10/1/2014 10:57 | 10/1/2014 20:05 | 548 | | | | | | |
| 1377524 | 5920 0700 Lowell | Denise Ong | | 10/6/2014 10:56 | 10/6/2014 20:04 | 548 | | | | | | |
| 1378385 | 5920 0700 Lowell | Denise Ong | | 10/7/2014 9:59 | 10/7/2014 20:17 | 618 | | | | | | |
| 1379606 | 5920 0700 Lowell | Denise Ong | | 10/8/2014 12:00 | 10/8/2014 20:04 | 484 | | | | | | |
| 1380749 | 5920 0700 Lowell | Denise Ong | | 10/9/2014 14:29 | 10/9/2014 20:19 | 350 | | | | | | |
| 1380974 | 5920 0700 Lowell | Denise Ong | | 10/10/2014 8:47 | 10/10/2014 16:47 | 480 | | | | | | |
| 1383425 | 5920 0700 Lowell | Denise Ong | | 10/13/2014 8:51 | 10/13/2014 20:37 | 706 | | | | | | |
| 1384134 | 5920 0700 Lowell | Denise Ong | | 10/13/2014 20:40 | 10/13/2014 20:40 | 0 | | | | | | |
| 1384286 | 5920 0700 Lowell | Denise Ong | | 10/14/2014 8:54 | 10/14/2014 17:14 | 500 | | | | | | |
| 1385494 | 5920 0700 Lowell | Denise Ong | | 10/15/2014 11:49 | 10/15/2014 20:15 | 506 | | | | | | |
| 1386429 | 5920 0700 Lowell | Denise Ong | | 10/16/2014 11:56 | 10/16/2014 20:56 | 540 | | | | | | |
| 1387505 | 5920 0700 Lowell | Denise Ong | | 10/17/2014 11:48 | 10/17/2014 20:05 | 497 | | | | | | |
| 1388002 | 5920 0700 Lowell | Denise Ong | | 10/18/2014 8:50 | 10/18/2014 18:48 | 598 | | | | | | |
| 1389220 | 5920 0700 Lowell | Denise Ong | | 10/19/2014 11:48 | 10/19/2014 17:47 | 359 | | | | | | |
| 1389973 | 5920 0700 Lowell | Denise Ong | | 10/20/2014 10:56 | 10/20/2014 20:08 | 552 | | | | | | |
| 1391557 | 5920 0700 Lowell | Denise Ong | | 10/22/2014 8:48 | 10/22/2014 17:50 | 542 | | | | | | |
| 1392529 | 5920 0700 Lowell | Denise Ong | | 10/23/2014 8:51 | 10/23/2014 18:13 | 562 | | | | | | |
| 1397277 | 5920 0700 Lowell | Denise Ong | | 10/27/2014 9:59 | 10/27/2014 18:57 | 538 | | | | | | |
| 1398375 | 5920 0700 Lowell | Denise Ong | | 10/28/2014 10:59 | 10/28/2014 20:05 | 546 | | | | | | |
| 1398914 | 5920 0700 Lowell | Denise Ong | | 10/29/2014 8:48 | 10/29/2014 18:04 | 556 | | | | | | |
| 1399880 | 5920 0700 Lowell | Denise Ong | | 10/30/2014 8:47 | 10/30/2014 18:01 | 554 | | | | | | |
| 1401412 | 5920 0700 Lowell | Denise Ong | | 10/31/2014 10:46 | 10/31/2014 20:08 | 562 | | | | | | |
| 1402032 | 5920 0700 Lowell | Denise Ong | | 11/1/2014 8:46 | 11/1/2014 18:10 | 564 | | | | | | |
| 1404697 | 5920 0700 Lowell | Denise Ong | | 11/4/2014 9:56 | 11/4/2014 19:21 | 565 | | | | | | |
| 1405941 | 5920 0700 Lowell | Denise Ong | | 11/5/2014 12:00 | 11/5/2014 20:35 | 515 | | | | | | |
| 1406581 | 5920 0700 Lowell | Denise Ong | | 11/6/2014 9:58 | 11/6/2014 18:51 | 533 | | | | | | |
| 1407838 | 5920 0700 Lowell | Denise Ong | | 11/7/2014 10:58 | 11/7/2014 21:02 | 604 | | | | | | |
| 1408720 | 5920 0700 Lowell | Denise Ong | | 11/8/2014 10:02 | 11/8/2014 18:05 | 483 | | | | | | |
| 1409373 | 5920 0700 Lowell | Denise Ong | | 11/9/2014 9:52 | 11/9/2014 17:36 | 464 | | | | | | |
| 1410432 | 5920 0700 Lowell | Denise Ong | | 11/10/2014 11:59 | 11/10/2014 23:07 | 668 | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | | | | | PunchOutComments | RevisionComments |
|---------|------------|-----------|--------------|--------|---------|---------|--|--|--|--|--|--|--|------------------|------------------|
| 1413284 | 5920 0700 Lowell | | Denise Ong | 11/13/2014 11:59 | 11/13/2014 21:21 | 562 | | | | | | | | | |
| 1413707 | 5920 0700 Lowell | | Denise Ong | 11/14/2014 8:44 | 11/14/2014 16:08 | 444 | | | | | | | | | |
| 1415541 | 5920 0700 Lowell | | Denise Ong | 11/15/2014 11:58 | 11/15/2014 20:02 | 484 | | | | | | | | | |
| 1416400 | 5920 0700 Lowell | | Denise Ong | 11/17/2014 8:49 | 11/17/2014 17:55 | 546 | | | | | | | | | |
| 1417489 | 5920 0700 Lowell | | Denise Ong | 11/18/2014 9:04 | 11/18/2014 16:20 | 436 | | | | | | | | | |
| 1418529 | 5920 0700 Lowell | | Denise Ong | 11/19/2014 9:56 | 11/19/2014 19:06 | 550 | | | | | | | | | |
| 1421525 | 5920 0700 Lowell | | Denise Ong | 11/21/2014 9:54 | 11/21/2014 19:19 | 565 | | | | | | | | | |
| 1422791 | 5920 0700 Lowell | | Denise Ong | 11/22/2014 10:47 | 11/22/2014 20:04 | 557 | | | | | | | | | |
| 1423876 | 5920 0700 Lowell | | Denise Ong | 11/24/2014 8:02 | 11/24/2014 13:12 | 310 | | | | | | | | | |
| 1424895 | 5920 0700 Lowell | | Denise Ong | 11/24/2014 15:45 | 11/24/2014 19:12 | 207 | | | | | | | | | |
| 1425233 | 5920 0700 Lowell | | Denise Ong | 11/25/2014 9:04 | 11/25/2014 19:29 | 625 | | | | | | | | | |
| 1426271 | 5920 0700 Lowell | | Denise Ong | 11/26/2014 8:40 | 11/26/2014 17:26 | 526 | | | | | | | | | |
| 1428077 | 5920 0700 Lowell | | Denise Ong | 11/28/2014 9:37 | 11/28/2014 20:42 | 665 | | | | | | | | | |
| 1429030 | 5920 0700 Lowell | | Denise Ong | 11/29/2014 8:51 | 11/29/2014 17:48 | 537 | | | | | | | | | |
| 1431956 | 5920 0700 Lowell | | Denise Ong | 12/2/2014 10:38 | 12/2/2014 21:03 | 625 | | | | | | | | | |
| 1432485 | 5920 0700 Lowell | | Denise Ong | 12/3/2014 8:29 | 12/3/2014 20:54 | 745 | | | | | | | | | |
| 1433453 | 5920 0700 Lowell | | Denise Ong | 12/4/2014 8:45 | 12/4/2014 19:23 | 638 | | | | | | | | | |
| 1435117 | 5920 0700 Lowell | | Denise Ong | 12/5/2014 11:57 | 12/5/2014 20:16 | 499 | | | | | | | | | |
| 1435563 | 5920 0700 Lowell | | Denise Ong | 12/6/2014 8:48 | 12/6/2014 18:14 | 566 | | | | | | | | | |
| 1438319 | 5920 0700 Lowell | | Denise Ong | 12/9/2014 9:54 | 12/9/2014 20:20 | 626 | | | | | | | | | |
| 1439187 | 5920 0700 Lowell | | Denise Ong | 12/10/2014 9:06 | 12/10/2014 19:20 | 614 | | | | | | | | | |
| 1440890 | 5920 0700 Lowell | | Denise Ong | 12/11/2014 14:17 | 12/11/2014 20:09 | 352 | | | | | | | | | |
| 1441230 | 5920 0700 Lowell | | Denise Ong | 12/12/2014 8:55 | 12/12/2014 18:00 | 545 | | | | | | | | | |
| 1442346 | 5920 0700 Lowell | | Denise Ong | 12/13/2014 8:45 | 12/13/2014 18:08 | 563 | | | | | | | | | |
| 1443515 | 5920 0700 Lowell | | Denise Ong | 12/14/2014 10:07 | 12/14/2014 17:19 | 432 | | | | | | | | | |
| 1443964 | 5920 0700 Lowell | | Denise Ong | 12/15/2014 8:45 | 12/15/2014 16:59 | 494 | | | | | | | | | |
| 1448002 | 5920 0700 Lowell | | Denise Ong | 12/18/2014 8:51 | 12/18/2014 17:59 | 548 | | | | | | | | | |
| 1449678 | 5920 0700 Lowell | | Denise Ong | 12/19/2014 11:53 | 12/19/2014 21:09 | 556 | | | | | | | | | |
| 1450480 | 5920 0700 Lowell | | Denise Ong | 12/20/2014 8:56 | 12/20/2014 17:00 | 484 | | | | | | | | | |
| 1452104 | 5920 0700 Lowell | | Denise Ong | 12/22/2014 7:53 | 12/22/2014 18:01 | 608 | | | | | | | | | |
| 1453498 | 5920 0700 Lowell | | Denise Ong | 12/23/2014 8:47 | 12/23/2014 18:11 | 564 | | | | | | | | | |
| 1455022 | 5920 0700 Lowell | | Denise Ong | 12/24/2014 9:02 | 12/24/2014 16:07 | 425 | | | | | | | | | |
| 1455992 | 5920 0700 Lowell | | Denise Ong | 12/26/2014 9:47 | 12/26/2014 19:06 | 559 | | | | | | | | | |
| 1456945 | 5920 0700 Lowell | | Denise Ong | 12/27/2014 8:48 | 12/27/2014 17:56 | 548 | | | | | | | | | |
| 1459550 | 5920 0700 Lowell | | Denise Ong | 12/30/2014 8:20 | 12/30/2014 18:08 | 588 | | | | | | | | | |
| 1460547 | 5920 0700 Lowell | | Denise Ong | 12/30/2014 18:09 | 12/30/2014 18:09 | 0 | | | | | | | | | |
| 1460777 | 5920 0700 Lowell | | Denise Ong | 12/31/2014 8:52 | 12/31/2014 16:45 | 473 | | | | | | | | | |
| 1461637 | 5920 0700 Lowell | | Denise Ong | 1/1/2015 9:46 | 1/1/2015 16:00 | 374 | | | | | | | | | |
| 1462359 | 5920 0700 Lowell | | Denise Ong | 1/2/2015 8:49 | 1/2/2015 18:20 | 571 | | | | | | | | | |
| 1463528 | 5920 0700 Lowell | | Denise Ong | 1/3/2015 8:52 | 1/3/2015 20:20 | 688 | | | | | | | | | |
| 1465832 | 5920 0700 Lowell | | Denise Ong | 1/6/2015 7:58 | 1/6/2015 17:03 | 545 | | | | | | | | | |
| 1467106 | 5920 0700 Lowell | | Denise Ong | 1/7/2015 9:55 | 1/7/2015 18:57 | 542 | | | | | | | | | |
| 1468230 | 5920 0700 Lowell | | Denise Ong | 1/8/2015 10:53 | 1/8/2015 18:07 | 434 | | | | | | | | | |
| 1469247 | 5920 0700 Lowell | | Denise Ong | 1/9/2015 9:52 | 1/9/2015 19:07 | 555 | | | | | | | | | |
| 1470111 | 5920 0700 Lowell | | Denise Ong | 1/10/2015 8:53 | 1/10/2015 17:28 | 515 | | | | | | | | | |
| 1472531 | 5920 0700 Lowell | | Denise Ong | 1/13/2015 8:02 | 1/13/2015 17:16 | 554 | | | | | | | | | |
| 1473745 | 5920 0700 Lowell | | Denise Ong | 1/14/2015 9:52 | 1/14/2015 19:04 | 552 | | | | | | | | | |
| 1474478 | 5920 0700 Lowell | | Denise Ong | 1/15/2015 8:43 | 1/15/2015 18:20 | 577 | | | | | | | | | |
| 1475545 | 5920 0700 Lowell | | Denise Ong | 1/16/2015 8:48 | 1/16/2015 18:10 | 562 | | | | | | | | | |
| 1476918 | 5920 0700 Lowell | | Denise Ong | 1/17/2015 9:53 | 1/17/2015 18:23 | 510 | | | | | | | | | |
| 1477538 | 5920 0700 Lowell | | Denise Ong | 1/18/2015 8:50 | 1/18/2015 15:22 | 392 | | | | | | | | | |
| 1478215 | 5920 0700 Lowell | | Denise Ong | 1/19/2015 8:50 | 1/19/2015 18:00 | 551 | | | | | | | | | |
| 1481251 | 5920 0700 Lowell | | Denise Ong | 1/22/2015 8:48 | 1/22/2015 11:04 | 136 | | | | | | | | | |
| 1482702 | 5920 0700 Lowell | | Denise Ong | 1/23/2015 9:53 | 1/23/2015 19:04 | 551 | | | | | | | | | |
| 1483759 | 5920 0700 Lowell | | Denise Ong | 1/24/2015 9:52 | 1/24/2015 18:13 | 501 | | | | | | | | | |
| 1484611 | 5920 0700 Lowell | | Denise Ong | 1/25/2015 9:53 | 1/25/2015 16:24 | 391 | | | | | | | | | |
| 1485658 | 5920 0700 Lowell | | Denise Ong | 1/26/2015 11:46 | 1/26/2015 20:31 | 525 | | | | | | | | | |
| 1486484 | 5920 0700 Lowell | | Denise Ong | 1/27/2015 10:53 | 1/27/2015 21:19 | 626 | | | | | | | | | |
| 1487099 | 5920 0700 Lowell | | Denise Ong | 1/28/2015 8:48 | 1/28/2015 18:15 | 567 | | | | | | | | | |
| 1488133 | 5920 0700 Lowell | | Denise Ong | 1/29/2015 8:51 | 1/29/2015 18:01 | 550 | | | | | | | | | |
| 1496452 | 5920 0700 Lowell | | Denise Ong | 2/3/2015 11:58 | 2/3/2015 20:04 | 486 | | | | | | | | | |
| 1496898 | 5920 0700 Lowell | | Denise Ong | 2/4/2015 8:50 | 2/4/2015 19:05 | 615 | | | | | | | | | |
| 1497891 | 5920 0700 Lowell | | Denise Ong | 2/5/2015 8:49 | 2/5/2015 18:36 | 587 | | | | | | | | | |
| 1498931 | 5920 0700 Lowell | | Denise Ong | 2/6/2015 8:45 | 2/6/2015 18:40 | 595 | | | | | | | | | |
| 1500390 | 5920 0700 Lowell | | Denise Ong | 2/7/2015 9:56 | 2/7/2015 18:59 | 543 | | | | | | | | | |
| 1502680 | 5920 0700 Lowell | | Denise Ong | 2/10/2015 8:49 | 2/10/2015 19:00 | 611 | | | | | | | | | |
| 1504028 | 5920 0700 Lowell | | Denise Ong | 2/11/2015 10:52 | 2/11/2015 20:08 | 556 | | | | | | | | | |
| 1504596 | 5920 0700 Lowell | | Denise Ong | 2/12/2015 8:39 | 2/12/2015 17:33 | 534 | | | | | | | | | |
| 1505936 | 5920 0700 Lowell | | Denise Ong | 2/13/2015 9:54 | 2/13/2015 18:52 | 538 | | | | | | | | | |
| 1508299 | 5920 0700 Lowell | | Denise Ong | 2/16/2015 8:52 | 2/16/2015 19:32 | 640 | | | | | | | | | |
| 1509456 | 5920 0700 Lowell | | Denise Ong | 2/17/2015 9:57 | 2/17/2015 18:58 | 541 | | | | | | | | | |
| 1510549 | 5920 0700 Lowell | | Denise Ong | 2/18/2015 10:47 | 2/18/2015 20:04 | 557 | | | | | | | | | |
| 1511256 | 5920 0700 Lowell | | Denise Ong | 2/19/2015 8:53 | 2/19/2015 18:03 | 550 | | | | | | | | | |
| 1512684 | 5920 0700 Lowell | | Denise Ong | 2/20/2015 9:57 | 2/20/2015 17:10 | 433 | | | | | | | | | |
| 1513806 | 5920 0700 Lowell | | Denise Ong | 2/21/2015 10:03 | 2/21/2015 19:03 | 540 | | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|
| 1516500 | 5920 0700 Lowell | | Denise Ong | 2/24/2015 10:57 | 2/24/2015 20:05 | 548 | | | |
| 1517166 | 5920 0700 Lowell | | Denise Ong | 2/25/2015 8:56 | 2/25/2015 17:57 | 541 | | | |
| 1519217 | 5920 0700 Lowell | | Denise Ong | 2/27/2015 8:54 | 2/27/2015 9:15 | 21 | | | |
| 1520337 | 5920 0700 Lowell | | Denise Ong | 2/28/2015 8:49 | 2/28/2015 10:58 | 129 | | | |
| 1523275 | 5920 0700 Lowell | | Denise Ong | 3/3/2015 11:06 | 3/3/2015 20:06 | 540 | | | |
| 1523849 | 5920 0700 Lowell | | Denise Ong | 3/4/2015 8:45 | 3/4/2015 17:54 | 549 | | | |
| 1525105 | 5920 0700 Lowell | | Denise Ong | 3/5/2015 9:55 | 3/5/2015 19:11 | 556 | | | |
| 1526241 | 5920 0700 Lowell | | Denise Ong | 3/6/2015 9:57 | 3/6/2015 19:05 | 548 | | | |
| 1527087 | 5920 0700 Lowell | | Denise Ong | 3/7/2015 8:50 | 3/7/2015 18:04 | 554 | | | |
| 1528027 | 5920 0700 Lowell | | Denise Ong | 3/8/2015 9:49 | 3/8/2015 16:27 | 398 | | | |
| 1528935 | 5920 0700 Lowell | | Denise Ong | 3/9/2015 10:51 | 3/9/2015 20:06 | 555 | | | |
| 1529600 | 5920 0700 Lowell | | Denise Ong | 3/10/2015 8:50 | 3/10/2015 18:00 | 550 | | | |
| 1532599 | 5920 0700 Lowell | | Denise Ong | 3/13/2015 8:50 | 3/13/2015 17:01 | 491 | | | |
| 1535597 | 5920 0700 Lowell | | Denise Ong | 3/16/2015 10:51 | 3/16/2015 20:17 | 566 | | | |
| 1536329 | 5920 0700 Lowell | | Denise Ong | 3/17/2015 8:55 | 3/17/2015 18:19 | 564 | | | |
| 1537527 | 5920 0700 Lowell | | Denise Ong | 3/18/2015 9:55 | 3/18/2015 19:00 | 545 | | | |
| 1539841 | 5920 0700 Lowell | | Denise Ong | 3/20/2015 9:54 | 3/20/2015 17:31 | 457 | | | |
| 1540700 | 5920 0700 Lowell | | Denise Ong | 3/21/2015 8:49 | 3/21/2015 18:07 | 558 | | | |
| 1541675 | 5920 0700 Lowell | | Denise Ong | 3/22/2015 9:50 | 3/22/2015 16:44 | 414 | | | |
| 1544284 | 5920 0700 Lowell | | Denise Ong | 3/25/2015 8:51 | 3/25/2015 18:02 | 551 | | | |
| 1546113 | 5920 0700 Lowell | | Denise Ong | 3/26/2015 15:49 | 3/26/2015 20:05 | 256 | | | |
| 1546615 | 5920 0700 Lowell | | Denise Ong | 3/27/2015 9:55 | 3/27/2015 18:54 | 539 | | | |
| 1547384 | 5920 0700 Lowell | | Denise Ong | 3/28/2015 8:00 | 3/28/2015 16:12 | 492 | | | |
| 1550498 | 5920 0700 Lowell | | Denise Ong | 3/31/2015 11:34 | 3/31/2015 20:25 | 531 | | | |
| 1551065 | 5920 0700 Lowell | | Denise Ong | 4/1/2015 8:46 | 4/1/2015 17:54 | 548 | | | |
| 1552416 | 5920 0700 Lowell | | Denise Ong | 4/2/2015 9:56 | 4/2/2015 19:02 | 546 | | | |
| 1553382 | 5920 0700 Lowell | | Denise Ong | 4/3/2015 8:45 | 4/3/2015 18:07 | 562 | | | |
| 1555088 | 5920 0700 Lowell | | Denise Ong | 4/4/2015 9:58 | 4/4/2015 17:47 | 469 | | | |
| 1556435 | 5920 0700 Lowell | | Denise Ong | 4/6/2015 10:58 | 4/6/2015 20:53 | 595 | | | |
| 1557278 | 5920 0700 Lowell | | Denise Ong | 4/7/2015 8:51 | 4/7/2015 18:09 | 558 | | | |
| 1558786 | 5920 0700 Lowell | | Denise Ong | 4/8/2015 10:00 | 4/8/2015 19:19 | 559 | | | |
| 1560047 | 5920 0700 Lowell | | Denise Ong | 4/9/2015 9:58 | 4/9/2015 17:01 | 423 | | | |
| 1564657 | 5920 0700 Lowell | | Denise Ong | 4/13/2015 11:00 | 4/13/2015 20:22 | 562 | | | |
| 1565668 | 5920 0700 Lowell | | Denise Ong | 4/14/2015 10:03 | 4/14/2015 19:12 | 549 | | | |
| 1566760 | 5920 0700 Lowell | | Denise Ong | 4/15/2015 9:56 | 4/15/2015 18:28 | 512 | | | |
| 1567939 | 5920 0700 Lowell | | Denise Ong | 4/16/2015 9:59 | 4/16/2015 19:01 | 542 | | | |
| 1569268 | 5920 0700 Lowell | | Denise Ong | 4/17/2015 9:56 | 4/17/2015 19:18 | 562 | | | |
| 1570201 | 5920 0700 Lowell | | Denise Ong | 4/18/2015 8:40 | 4/18/2015 17:33 | 533 | | | |
| 1571328 | 5920 0700 Lowell | | Denise Ong | 4/19/2015 9:46 | 4/19/2015 16:35 | 409 | | | |
| 1575734 | 5920 0700 Lowell | | Denise Ong | 4/23/2015 9:54 | 4/23/2015 19:33 | 579 | | | |
| 1576644 | 5920 0700 Lowell | | Denise Ong | 4/24/2015 8:44 | 4/24/2015 18:00 | 556 | | | |
| 1578061 | 5920 0700 Lowell | | Denise Ong | 4/25/2015 8:52 | 4/25/2015 17:10 | 498 | | | |
| 1581381 | 5920 0700 Lowell | | Denise Ong | 4/28/2015 10:55 | 4/28/2015 20:27 | 572 | | | |
| 1582609 | 5920 0700 Lowell | | Denise Ong | 4/29/2015 11:24 | 4/29/2015 21:00 | 576 | | | |
| 1583679 | 5920 0700 Lowell | | Denise Ong | 4/30/2015 10:48 | 4/30/2015 19:03 | 495 | | | |
| 1584372 | 5920 0700 Lowell | | Denise Ong | 5/1/2015 7:49 | 5/1/2015 17:59 | 610 | | | |
| 1586070 | 5920 0700 Lowell | | Denise Ong | 5/2/2015 8:55 | 5/2/2015 18:08 | 553 | | | |
| 1587845 | 5920 0700 Lowell | | Denise Ong | 5/4/2015 8:52 | 5/4/2015 18:28 | 576 | | | |
| 1589384 | 5920 0700 Lowell | | Denise Ong | 5/5/2015 10:55 | 5/5/2015 20:55 | 600 | | | |
| 1590166 | 5920 0700 Lowell | | Denise Ong | 5/6/2015 8:49 | 5/6/2015 19:27 | 638 | | | |
| 1591230 | 5920 0700 Lowell | | Denise Ong | 5/7/2015 8:43 | 5/7/2015 19:03 | 620 | | | |
| 1592652 | 5920 0700 Lowell | | Denise Ong | 5/8/2015 9:13 | 5/8/2015 16:22 | 429 | | | |
| 1595767 | 5920 0700 Lowell | | Denise Ong | 5/11/2015 8:51 | 5/11/2015 17:09 | 498 | | | |
| 1596973 | 5920 0700 Lowell | | Denise Ong | 5/12/2015 8:51 | 5/12/2015 18:07 | 556 | | | |
| 1598464 | 5920 0700 Lowell | | Denise Ong | 5/13/2015 10:51 | 5/13/2015 20:13 | 562 | | | |
| 1599509 | 5920 0700 Lowell | | Denise Ong | 5/14/2015 9:55 | 5/14/2015 18:35 | 520 | | | |
| 1600960 | 5920 0700 Lowell | | Denise Ong | 5/15/2015 9:54 | 5/15/2015 19:55 | 601 | | | |
| 1602377 | 5920 0700 Lowell | | Denise Ong | 5/16/2015 10:44 | 5/16/2015 20:02 | 558 | | | |
| 1604979 | 5920 0700 Lowell | | Denise Ong | 5/19/2015 8:46 | 5/19/2015 18:21 | 575 | | | |
| 1606518 | 5920 0700 Lowell | | Denise Ong | 5/20/2015 10:53 | 5/20/2015 20:27 | 574 | | | |
| 1607543 | 5920 0700 Lowell | | Denise Ong | 5/21/2015 9:57 | 5/21/2015 18:58 | 541 | | | |
| 1609902 | 5920 0700 Lowell | | Denise Ong | 5/23/2015 8:52 | 5/23/2015 18:10 | 558 | | | |
| 1611007 | 5920 0700 Lowell | | Denise Ong | 5/24/2015 9:50 | 5/24/2015 17:19 | 449 | | | |
| 1611587 | 5920 0700 Lowell | | Denise Ong | 5/25/2015 9:41 | 5/25/2015 15:48 | 367 | | | |
| 1615174 | 5920 0700 Lowell | | Denise Ong | 5/28/2015 10:52 | 5/28/2015 20:09 | 557 | | | |
| 1615885 | 5920 0700 Lowell | | Denise Ong | 5/29/2015 7:56 | 5/29/2015 8:39 | 43 | | | |
| 1616512 | 5920 0700 Lowell | | Denise Ong | 5/29/2015 9:59 | 5/29/2015 19:16 | 557 | | | |
| 1617500 | 5920 0700 Lowell | | Denise Ong | 5/30/2015 8:48 | 5/30/2015 18:05 | 557 | | | |
| 1620430 | 5920 0700 Lowell | | Denise Ong | 6/2/2015 8:47 | 6/2/2015 19:02 | 615 | | | |
| 1621929 | 5920 0700 Lowell | | Denise Ong | 6/3/2015 11:00 | 6/3/2015 20:11 | 551 | | | |
| 1622617 | 5920 0700 Lowell | | Denise Ong | 6/4/2015 8:44 | 6/4/2015 20:27 | 703 | | | |
| 1623893 | 5920 0700 Lowell | | Denise Ong | 6/5/2015 9:03 | 6/5/2015 18:08 | 545 | | | |
| 1626889 | 5920 0700 Lowell | | Denise Ong | 6/8/2015 8:48 | 6/8/2015 18:34 | 586 | | | |
| 1628462 | 5920 0700 Lowell | | Denise Ong | 6/9/2015 10:56 | 6/9/2015 20:40 | 584 | | | |
| 1629435 | 5920 0700 Lowell | | Denise Ong | 6/10/2015 9:50 | 6/10/2015 20:34 | 644 | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1630356 | 5920 0700 Lowell | Denise Ong | 6/11/2015 8:49 | 6/11/2015 18:20 | 571 | | | | | |
| 1631406 | 5920 0700 Lowell | Denise Ong | 6/12/2015 7:59 | 6/12/2015 18:24 | 625 | | | | | |
| 1633520 | 5920 0700 Lowell | Denise Ong | 6/13/2015 10:59 | 6/13/2015 21:07 | 608 | | | | | |
| 1636195 | 5920 0700 Lowell | Denise Ong | 6/16/2015 9:54 | 6/16/2015 20:26 | 632 | | | | | |
| 1637436 | 5920 0700 Lowell | Denise Ong | 6/17/2015 10:57 | 6/17/2015 20:59 | 602 | | | | | |
| 1638143 | 5920 0700 Lowell | Denise Ong | 6/18/2015 8:41 | 6/18/2015 18:08 | 567 | | | | | |
| 1639318 | 5920 0700 Lowell | Denise Ong | 6/19/2015 8:44 | 6/19/2015 19:29 | 645 | | | | | |
| 1641925 | 5920 0700 Lowell | Denise Ong | 6/21/2015 10:06 | 6/21/2015 17:22 | 436 | | | | | |
| 1642861 | 5920 0700 Lowell | Denise Ong | 6/22/2015 11:01 | 6/22/2015 20:05 | 544 | | | | | |
| 1643578 | 5920 0700 Lowell | Denise Ong | 6/23/2015 8:41 | 6/23/2015 18:04 | 563 | | | | | |
| 1646116 | 5920 0700 Lowell | Denise Ong | 6/25/2015 9:52 | 6/25/2015 17:54 | 482 | | | | | |
| 1646907 | 5920 0700 Lowell | Denise Ong | 6/26/2015 7:54 | 6/26/2015 14:43 | 409 | | | | | |
| 1648486 | 5920 0700 Lowell | Denise Ong | 6/27/2015 8:44 | 6/27/2015 15:48 | 424 | | | | | |
| 1649555 | 5920 0700 Lowell | Denise Ong | 6/28/2015 9:39 | 6/28/2015 16:05 | 386 | | | | | |
| 1652973 | 5920 0700 Lowell | Denise Ong | 7/1/2015 10:57 | 7/1/2015 20:11 | 554 | | | | | |
| 1654031 | 5920 0700 Lowell | Denise Ong | 7/2/2015 9:55 | 7/2/2015 18:24 | 509 | | | | | |
| 1655122 | 5920 0700 Lowell | Denise Ong | 7/3/2015 8:48 | 7/3/2015 18:05 | 557 | | | | | |
| 1656500 | 5920 0700 Lowell | Denise Ong | 7/4/2015 8:45 | 7/4/2015 14:34 | 349 | | | | | |
| 1659822 | 5920 0700 Lowell | Denise Ong | 7/7/2015 11:08 | 7/7/2015 20:00 | 532 2015-07-07 11:08:00.000  2015-07-07 20:00:00.000  532 | 2015-07-13 14:52:00.690  Ryan Trombley | | | Auto-Punch Out | |
| 1660631 | 5920 0700 Lowell | Denise Ong | 7/8/2015 8:49 | 7/8/2015 18:02 | 553 | | | | | |
| 1663022 | 5920 0700 Lowell | Denise Ong | 7/10/2015 8:01 | 7/10/2015 20:02 | 721 | | | | | |
| 1664675 | 5920 0700 Lowell | Denise Ong | 7/11/2015 8:45 | 7/11/2015 17:17 | 512 | | | | | |
| 1665925 | 5920 0700 Lowell | Denise Ong | 7/12/2015 9:49 | 7/12/2015 15:58 | 369 | | | | | |
| 1669591 | 5920 0700 Lowell | Denise Ong | 7/15/2015 10:58 | 7/15/2015 21:01 | 603 | | | | | |
| 1670712 | 5920 0700 Lowell | Denise Ong | 7/16/2015 9:56 | 7/16/2015 18:27 | 511 | | | | | |
| 1671696 | 5920 0700 Lowell | Denise Ong | 7/17/2015 8:40 | 7/17/2015 18:21 | 581 | | | | | |
| 1673175 | 5920 0700 Lowell | Denise Ong | 7/18/2015 8:42 | 7/18/2015 17:03 | 501 | | | | | |
| 1674482 | 5920 0700 Lowell | Denise Ong | 7/19/2015 9:53 | 7/19/2015 14:33 | 280 | | | | | |
| 1675111 | 5920 0700 Lowell | Denise Ong | 7/20/2015 8:47 | 7/20/2015 18:01 | 554 | | | | | |
| 1678095 | 5920 0700 Lowell | Denise Ong | 7/22/2015 10:57 | 7/22/2015 20:02 | 545 | | | | | |
| 1678958 | 5920 0700 Lowell | Denise Ong | 7/23/2015 8:45 | 7/23/2015 17:01 | 496 | | | | | |
| 1680251 | 5920 0700 Lowell | Denise Ong | 7/24/2015 7:54 | 7/24/2015 8:21 | 27 | | | | | |
| 1684499 | 5920 0700 Lowell | Denise Ong | 7/27/2015 11:01 | 7/27/2015 18:10 | 429 | | | | | |
| 1685384 | 5920 0700 Lowell | Denise Ong | 7/28/2015 8:46 | 7/28/2015 17:53 | 547 | | | | | |
| 1686780 | 5920 0700 Lowell | Denise Ong | 7/29/2015 9:06 | 7/29/2015 18:03 | 537 | | | | | |
| 1688230 | 5920 0700 Lowell | Denise Ong | 7/30/2015 10:17 | 7/30/2015 18:59 | 522 | | | | | |
| 1689780 | 5920 0700 Lowell | Denise Ong | 7/31/2015 10:53 | 7/31/2015 20:04 | 551 | | | | | |
| 1691300 | 5920 0700 Lowell | Denise Ong | 8/1/2015 10:30 | 8/1/2015 17:57 | 447 | | | | | |
| 1692324 | 5920 0700 Lowell | Denise Ong | 8/2/2015 10:12 | 8/2/2015 12:57 | 165 | | | | | |
| 1695850 | 5920 0700 Lowell | Denise Ong | 8/5/2015 11:00 | 8/5/2015 20:35 | 575 | | | | | |
| 1696729 | 5920 0700 Lowell | Denise Ong | 8/6/2015 8:56 | 8/6/2015 18:08 | 552 | | | | | |
| 1697842 | 5920 0700 Lowell | Denise Ong | 8/7/2015 7:56 | 8/7/2015 18:01 | 605 | | | | | |
| 1699603 | 5920 0700 Lowell | Denise Ong | 8/8/2015 8:44 | 8/8/2015 17:58 | 554 | | | | | |
| 1703263 | 5920 0700 Lowell | Denise Ong | 8/11/2015 10:14 | 8/11/2015 13:11 | 177 | | | | | |
| 1703815 | 5920 0700 Lowell | Denise Ong | 8/11/2015 13:24 | 8/11/2015 20:56 | 452 | | | | | |
| 1704207 | 5920 0700 Lowell | Denise Ong | 8/12/2015 8:45 | 8/12/2015 19:59 | 674 | | | | | |
| 1705778 | 5920 0700 Lowell | Denise Ong | 8/13/2015 9:58 | 8/13/2015 18:17 | 499 | | | | | |
| 1706826 | 5920 0700 Lowell | Denise Ong | 8/14/2015 8:40 | 8/14/2015 17:13 | 513 | | | | | |
| 1708426 | 5920 0700 Lowell | Denise Ong | 8/15/2015 8:52 | 8/15/2015 17:06 | 494 | | | | | |
| 1709613 | 5920 0700 Lowell | Denise Ong | 8/16/2015 9:43 | 8/16/2015 15:55 | 372 | | | | | |
| 1713364 | 5920 0700 Lowell | Denise Ong | 8/19/2015 10:57 | 8/19/2015 20:04 | 547 | | | | | |
| 1714548 | 5920 0700 Lowell | Denise Ong | 8/20/2015 10:01 | 8/20/2015 19:16 | 555 | | | | | |
| 1715513 | 5920 0700 Lowell | Denise Ong | 8/21/2015 8:00 | 8/21/2015 18:13 | 613 | | | | | |
| 1723049 | 5920 0700 Lowell | Denise Ong | 8/27/2015 11:13 | 8/27/2015 20:10 | 537 | | | | | |
| 1723905 | 5920 0700 Lowell | Denise Ong | 8/28/2015 8:50 | 8/28/2015 18:07 | 557 | | | | | |
| 1727670 | 5920 0700 Lowell | Denise Ong | 8/31/2015 10:59 | 8/31/2015 21:05 | 606 | | | | | |
| 1728507 | 5920 0700 Lowell | Denise Ong | 9/1/2015 8:40 | 9/1/2015 20:07 | 687 | | | | | |
| 1729853 | 5920 0700 Lowell | Denise Ong | 9/2/2015 8:46 | 9/2/2015 19:13 | 627 | | | | | |
| 1731556 | 5920 0700 Lowell | Denise Ong | 9/3/2015 10:50 | 9/3/2015 20:10 | 560 | | | | | |
| 1732413 | 5920 0700 Lowell | Denise Ong | 9/4/2015 7:58 | 9/4/2015 16:07 | 489 | | | | | |
| 1734256 | 5920 0700 Lowell | Denise Ong | 9/5/2015 8:46 | 9/5/2015 17:12 | 506 | | | | | |
| 1735702 | 5920 0700 Lowell | Denise Ong | 9/6/2015 10:01 | 9/6/2015 13:26 | 205 | | | | | |
| 1738576 | 5920 0700 Lowell | Denise Ong | 9/9/2015 8:48 | 9/9/2015 17:56 | 548 | | | | | |
| 1740383 | 5920 0700 Lowell | Denise Ong | 9/10/2015 10:07 | 9/10/2015 19:28 | 561 | | | | | |
| 1741667 | 5920 0700 Lowell | Denise Ong | 9/11/2015 8:52 | 9/11/2015 16:53 | 481 | | | | | |
| 1743401 | 5920 0700 Lowell | Denise Ong | 9/12/2015 8:44 | 9/12/2015 17:57 | 553 | | | | | |
| 1745082 | 5920 0700 Lowell | Denise Ong | 9/13/2015 9:57 | 9/13/2015 16:01 | 364 | | | | | |
| 1749508 | 5920 0700 Lowell | Denise Ong | 9/16/2015 11:01 | 9/16/2015 20:39 | 578 | | | | | |
| 1750551 | 5920 0700 Lowell | Denise Ong | 9/17/2015 8:52 | 9/17/2015 17:23 | 511 | | | | | |
| 1751983 | 5920 0700 Lowell | Denise Ong | 9/18/2015 7:59 | 9/18/2015 18:41 | 642 | | | | | |
| 1754128 | 5920 0700 Lowell | Denise Ong | 9/19/2015 8:47 | 9/19/2015 18:02 | 555 | | | | | |
| 1758850 | 5920 0700 Lowell | Denise Ong | 9/22/2015 10:57 | 9/22/2015 20:02 | 545 | | | | | |
| 1759926 | 5920 0700 Lowell | Denise Ong | 9/23/2015 8:55 | 9/23/2015 17:14 | 499 | | | | | |
| 1761733 | 5920 0700 Lowell | Denise Ong | 9/24/2015 9:57 | 9/24/2015 17:29 | 452 | | | | | |
| 1763715 | 5920 0700 Lowell | Denise Ong | 9/25/2015 9:51 | 9/25/2015 18:06 | 495 | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|
| 1765437 | 5920 0700 Lowell | Denise Ong | 9/26/2015 10:08 | 9/26/2015 16:16 | 368 | | |
| 1769551 | 5920 0700 Lowell | Denise Ong | 9/29/2015 11:04 | 9/29/2015 20:05 | 541 | | |
| 1770888 | 5920 0700 Lowell | Denise Ong | 9/30/2015 10:03 | 9/30/2015 18:25 | 502 | | |
| 1772409 | 5920 0700 Lowell | Denise Ong | 10/1/2015 10:02 | 10/1/2015 14:29 | 267 | | |
| 1773298 | 5920 0700 Lowell | Denise Ong | 10/1/2015 15:41 | 10/1/2015 19:08 | 207 | | |
| 1773555 | 5920 0700 Lowell | Denise Ong | 10/2/2015 8:01 | 10/2/2015 9:39 | 98 | | |
| 1774277 | 5920 0700 Lowell | Denise Ong | 10/2/2015 9:58 | 10/2/2015 18:16 | 498 | | |
| 1776024 | 5920 0700 Lowell | Denise Ong | 10/3/2015 9:55 | 10/3/2015 18:05 | 490 | | |
| 1779978 | 5920 0700 Lowell | Denise Ong | 10/6/2015 9:48 | 10/6/2015 13:59 | 251 | | |
| 1783133 | 5920 0700 Lowell | Denise Ong | 10/8/2015 9:58 | 10/8/2015 17:57 | 479 | | |
| 1786763 | 5920 0700 Lowell | Denise Ong | 10/10/2015 9:54 | 10/10/2015 18:04 | 490 | | |
| 1788065 | 5920 0700 Lowell | Denise Ong | 10/11/2015 9:56 | 10/11/2015 14:47 | 291 | | |
| 1789139 | 5920 0700 Lowell | Denise Ong | 10/12/2015 9:56 | 10/12/2015 18:11 | 495 | | |
| 1790661 | 5920 0700 Lowell | Denise Ong | 10/13/2015 9:47 | 10/13/2015 19:46 | 599 | | |
| 1791794 | 5920 0700 Lowell | Denise Ong | 10/14/2015 8:38 | 10/14/2015 17:00 | 502 | | |
| 1793126 | 5920 0700 Lowell | Denise Ong | 10/14/2015 17:04 | 10/14/2015 17:14 | 10 | | |
| 1805174 | 5920 0700 Lowell | Denise Ong | 10/22/2015 10:57 | 10/22/2015 22:00 | 663 | | |
| 1806661 | 5920 0700 Lowell | Denise Ong | 10/23/2015 9:40 | 10/23/2015 16:59 | 439 | | |
| 1808749 | 5920 0700 Lowell | Denise Ong | 10/24/2015 10:03 | 10/24/2015 18:02 | 479 | | |
| 1809913 | 5920 0700 Lowell | Denise Ong | 10/25/2015 9:46 | 10/25/2015 15:26 | 340 | | |
| 1812816 | 5920 0703 Ionia | Denise Ong | 10/27/2015 9:47 | 10/27/2015 20:45 | 658 | | |
| 1816267 | 5920 0703 Ionia | Denise Ong | 10/29/2015 10:17 | 10/29/2015 20:21 | 604 | | |
| 1817387 | 5920 0703 Ionia | Denise Ong | 10/30/2015 7:51 | 10/30/2015 17:08 | 557 | | |
| 1820160 | 5920 0703 Ionia | Denise Ong | 10/31/2015 9:55 | 10/31/2015 18:01 | 486 | | |
| 1824830 | 5920 0703 Ionia | Denise Ong | 11/3/2015 10:56 | 11/3/2015 19:06 | 490 | | |
| 1826656 | 5920 0703 Ionia | Denise Ong | 11/4/2015 10:52 | 11/4/2015 20:06 | 554 | | |
| 1828336 | 5920 0703 Ionia | Denise Ong | 11/5/2015 9:55 | 11/5/2015 18:06 | 491 | | |
| 1830356 | 5920 0703 Ionia | Denise Ong | 11/6/2015 9:56 | 11/6/2015 17:18 | 442 | | |
| 1832565 | 5920 0703 Ionia | Denise Ong | 11/7/2015 10:01 | 11/7/2015 18:29 | 508 | | |
| 1837506 | 5920 0703 Ionia | Denise Ong | 11/10/2015 10:58 | 11/10/2015 20:14 | 556 | | |
| 1839356 | 5920 0703 Ionia | Denise Ong | 11/11/2015 11:00 | 11/11/2015 20:05 | 545 | | |
| 1840986 | 5920 0703 Ionia | Denise Ong | 11/12/2015 9:55 | 11/12/2015 18:20 | 505 | | |
| 1842434 | 5920 0703 Ionia | Denise Ong | 11/13/2015 7:59 | 11/13/2015 9:13 | 74 | | |
| 1843222 | 5920 0703 Ionia | Denise Ong | 11/13/2015 9:58 | 11/13/2015 18:27 | 509 | | |
| 1845495 | 5920 0703 Ionia | Denise Ong | 11/14/2015 10:00 | 11/14/2015 18:02 | 482 | | |
| 1850258 | 5920 0703 Ionia | Denise Ong | 11/17/2015 10:01 | 11/17/2015 18:44 | 523 | | |
| 1852021 | 5920 0703 Ionia | Denise Ong | 11/18/2015 9:55 | 11/18/2015 18:02 | 487 | | |
| 1853909 | 5920 0703 Ionia | Denise Ong | 11/19/2015 10:00 | 11/19/2015 18:07 | 487 | | |
| 1855925 | 5920 0703 Ionia | Denise Ong | 11/20/2015 9:59 | 11/20/2015 17:39 | 460 | | |
| 1861376 | 5920 0703 Ionia | Denise Ong | 11/23/2015 10:08 | 11/23/2015 19:13 | 545 | | |
| 1865728 | 5920 0703 Ionia | Denise Ong | 11/25/2015 10:04 | 11/25/2015 21:23 | 679 | | |
| 1868478 | 5920 0703 Ionia | Denise Ong | 11/27/2015 9:50 | 11/27/2015 21:08 | 678 | | |
| 1870416 | 5920 0703 Ionia | Denise Ong | 11/28/2015 9:49 | 11/28/2015 18:35 | 526 | | |
| 1872458 | 5920 0703 Ionia | Denise Ong | 11/29/2015 10:05 | 11/29/2015 16:26 | 381 | | |
| 1877431 | 5920 0703 Ionia | Denise Ong | 12/2/2015 10:05 | 12/2/2015 19:11 | 546 | | |
| 1879079 | 5920 0703 Ionia | Denise Ong | 12/3/2015 9:51 | 12/3/2015 19:06 | 555 | | |
| 1881048 | 5920 0703 Ionia | Denise Ong | 12/4/2015 9:59 | 12/4/2015 18:00 | 481 | | |
| 1883292 | 5920 0703 Ionia | Denise Ong | 12/5/2015 10:00 | 12/5/2015 17:39 | 459 | | |
| 1888054 | 5920 0703 Ionia | Denise Ong | 12/8/2015 10:01 | 12/8/2015 19:08 | 547 | | |
| 1889939 | 5920 0703 Ionia | Denise Ong | 12/9/2015 9:58 | 12/9/2015 19:45 | 587 | | |
| 1891838 | 5920 0703 Ionia | Denise Ong | 12/10/2015 9:59 | 12/10/2015 19:00 | 541 | | |
| 1893206 | 5920 0703 Ionia | Denise Ong | 12/11/2015 7:57 | 12/11/2015 9:19 | 82 | | |
| 1894011 | 5920 0703 Ionia | Denise Ong | 12/11/2015 9:54 | 12/11/2015 18:04 | 489 | | |
| 1899332 | 5920 0703 Ionia | Denise Ong | 12/14/2015 10:01 | 12/14/2015 19:23 | 561 | | |
| 1901272 | 5920 0703 Ionia | Denise Ong | 12/15/2015 9:54 | 12/15/2015 19:05 | 551 | | |
| 1903112 | 5920 0703 Ionia | Denise Ong | 12/16/2015 9:52 | 12/16/2015 18:03 | 491 | | |
| 1904960 | 5920 0703 Ionia | Denise Ong | 12/17/2015 9:56 | 12/17/2015 18:55 | 539 | | |
| 1907020 | 5920 0703 Ionia | Denise Ong | 12/18/2015 9:58 | 12/18/2015 17:31 | 453 | | |
| 1909667 | 5920 0703 Ionia | Denise Ong | 12/19/2015 10:58 | 12/19/2015 19:05 | 487 | | |
| 1912801 | 5920 0703 Ionia | Denise Ong | 12/21/2015 9:59 | 12/21/2015 20:14 | 615 | | |
| 1915022 | 5920 0703 Ionia | Denise Ong | 12/22/2015 10:18 | 12/22/2015 19:04 | 526 | | |
| 1917241 | 5920 0703 Ionia | Denise Ong | 12/23/2015 10:22 | 12/23/2015 18:02 | 460 | | |
| 1920114 | 5920 0703 Ionia | Denise Ong | 12/24/2015 10:49 | 12/24/2015 16:53 | 364 | | |
| 1921530 | 5920 0703 Ionia | Denise Ong | 12/26/2015 10:00 | 12/26/2015 17:51 | 471 | | |
| 1926488 | 5920 0703 Ionia | Denise Ong | 12/29/2015 9:59 | 12/29/2015 19:01 | 542 | | |
| 1928444 | 5920 0703 Ionia | Denise Ong | 12/30/2015 9:59 | 12/30/2015 18:55 | 536 | | |
| 1930638 | 5920 0703 Ionia | Denise Ong | 12/31/2015 9:59 | 12/31/2015 15:55 | 356 | | |
| 1932046 | 5920 0703 Ionia | Denise Ong | 1/1/2016 10:08 | 1/1/2016 15:35 | 327 | | |
| 1933595 | 5920 0703 Ionia | Denise Ong | 1/2/2016 9:58 | 1/2/2016 17:57 | 479 | | |
| 1938245 | 5920 0703 Ionia | Denise Ong | 1/5/2016 10:09 | 1/5/2016 19:00 | 531 | | |
| 1939906 | 5920 0703 Ionia | Denise Ong | 1/6/2016 9:48 | 1/6/2016 18:06 | 498 | | |
| 1943097 | 5920 0703 Ionia | Denise Ong | 1/8/2016 8:00 | 1/8/2016 9:08 | 68 | | |
| 1943820 | 5920 0703 Ionia | Denise Ong | 1/8/2016 9:58 | 1/8/2016 17:57 | 479 | | |
| 1945974 | 5920 0703 Ionia | Denise Ong | 1/9/2016 10:00 | 1/9/2016 18:02 | 482 | | |
| 1950684 | 5920 0703 Ionia | Denise Ong | 1/12/2016 10:18 | 1/12/2016 18:53 | 515 | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PickUpIn | PickUpOut | Modified | ModifiedBy | Killed | KillComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952431 | 5920 0703 Ionia | | Denise Ong | 1/13/2016 10:23 | 1/13/2016 18:54 | 511 | | | | | | | | |
| 1954124 | 5920 0703 Ionia | | Denise Ong | 1/14/2016 9:58 | 1/14/2016 19:00 | 542 | | | | | | | | |
| 1956093 | 5920 0703 Ionia | | Denise Ong | 1/15/2016 9:59 | 1/15/2016 18:05 | 486 | | | | | | | | |
| 1962627 | 5920 0703 Ionia | | Denise Ong | 1/19/2016 9:56 | 1/19/2016 19:00 | 544 | | | | | | | | |
| 1964374 | 5920 0703 Ionia | | Denise Ong | 1/20/2016 10:01 | 1/20/2016 18:59 | 538 | | | | | | | | |
| 1966072 | 5920 0703 Ionia | | Denise Ong | 1/21/2016 9:54 | 1/21/2016 18:54 | 540 | | | | | | | | |
| 1967369 | 5920 0703 Ionia | | Denise Ong | 1/22/2016 8:02 | 1/22/2016 9:22 | 80 | | | | | | | | |
| 1968197 | 5920 0703 Ionia | | Denise Ong | 1/22/2016 10:11 | 1/22/2016 18:01 | 470 | | | | | | | | |
| 1969948 | 5920 0703 Ionia | | Denise Ong | 1/23/2016 9:58 | 1/23/2016 17:57 | 479 | | | | | | | | |
| 1974787 | 5920 0703 Ionia | | Denise Ong | 1/26/2016 11:54 | 1/26/2016 20:09 | 495 | 2016-01-26 11:54:00.000 | 2016-01-26 20:09:00.000 | 495 | | 2016-02-07 22:24:09.570 Ryan Trombley | | | Auto-Punch Out | |
| 1976032 | 5920 0703 Ionia | | Denise Ong | 1/27/2016 10:01 | 1/27/2016 18:30 | 509 | | | | | | | | |
| 1977445 | 5920 0703 Ionia | | Denise Ong | 1/28/2016 8:57 | 1/28/2016 17:09 | 492 | | | | | | | | |
| 1979869 | 5920 0703 Ionia | | Denise Ong | 1/29/2016 10:54 | 1/29/2016 19:45 | 531 | | | | | | | | |
| 1981711 | 5920 0703 Ionia | | Denise Ong | 1/30/2016 9:58 | 1/30/2016 17:59 | 481 | | | | | | | | |
| 1982972 | 5920 0703 Ionia | | Denise Ong | 1/31/2016 9:28 | 1/31/2016 17:26 | 478 | | | | | | | | |
| 1988494 | 5920 0703 Ionia | | Denise Ong | 2/3/2016 11:59 | 2/3/2016 20:41 | 522 | | | | | | | | |
| 1989421 | 5920 0703 Ionia | | Denise Ong | 2/4/2016 8:59 | 2/4/2016 16:47 | 468 | | | | | | | | |
| 1990918 | 5920 0703 Ionia | | Denise Ong | 2/5/2016 7:53 | 2/5/2016 16:31 | 518 | | | | | | | | |
| 1993798 | 5920 0703 Ionia | | Denise Ong | 2/6/2016 9:58 | 2/6/2016 18:00 | 481 | | | | | | | | |
| 1998850 | 5920 0703 Ionia | | Denise Ong | 2/9/2016 11:58 | 2/9/2016 20:07 | 489 | | | | | | | | |
| 1999992 | 5920 0703 Ionia | | Denise Ong | 2/10/2016 9:53 | 2/10/2016 19:06 | 553 | | | | | | | | |
| 2001194 | 5920 0703 Ionia | | Denise Ong | 2/11/2016 8:15 | 2/11/2016 16:31 | 496 | | | | | | | | |
| 2010725 | 5920 0703 Ionia | | Denise Ong | 2/16/2016 11:55 | 2/16/2016 20:04 | 489 | | | | | | | | |
| 2012481 | 5920 0703 Ionia | | Denise Ong | 2/17/2016 11:55 | 2/17/2016 20:01 | 486 | | | | | | | | |
| 2013709 | 5920 0703 Ionia | | Denise Ong | 2/18/2016 9:57 | 2/18/2016 18:02 | 485 | | | | | | | | |
| 2015120 | 5920 0703 Ionia | | Denise Ong | 2/19/2016 8:13 | 2/19/2016 16:30 | 497 | | | | | | | | |
| 2017918 | 5920 0703 Ionia | | Denise Ong | 2/20/2016 9:58 | 2/20/2016 18:08 | 490 | | | | | | | | |
| 2019240 | 5920 0703 Ionia | | Denise Ong | 2/21/2016 9:28 | 2/21/2016 17:11 | 463 | | | | | | | | |
| 2024899 | 5920 0703 Ionia | | Denise Ong | 2/24/2016 11:59 | 2/24/2016 20:03 | 484 | | | | | | | | |
| 2026081 | 5920 0703 Ionia | | Denise Ong | 2/25/2016 9:59 | 2/25/2016 18:01 | 482 | | | | | | | | |
| 2027397 | 5920 0703 Ionia | | Denise Ong | 2/26/2016 8:27 | 2/26/2016 16:34 | 487 | | | | | | | | |
| 2030107 | 5920 0703 Ionia | | Denise Ong | 2/27/2016 9:54 | 2/27/2016 15:01 | 307 | | | | | | | | |
| 2031397 | 5920 0703 Ionia | | Denise Ong | 2/28/2016 9:22 | 2/28/2016 17:33 | 491 | | | | | | | | |
| 2032883 | 5920 0703 Ionia | | Denise Ong | 2/29/2016 9:46 | 2/29/2016 18:03 | 497 | | | | | | | | |
| 2038736 | 5920 0703 Ionia | | Denise Ong | 3/3/2016 11:27 | 3/3/2016 18:04 | 397 | | | | | | | | |
| 2039723 | 5920 0703 Ionia | | Denise Ong | 3/4/2016 8:02 | 3/4/2016 16:31 | 509 | | | | | | | | |
| 2042625 | 5920 0703 Ionia | | Denise Ong | 3/5/2016 9:58 | 3/5/2016 18:01 | 483 | | | | | | | | |
| 2047239 | 5920 0703 Ionia | | Denise Ong | 3/8/2016 9:56 | 3/8/2016 19:07 | 551 | | | | | | | | |
| 2048440 | 5920 0703 Ionia | | Denise Ong | 3/9/2016 8:14 | 3/9/2016 10:22 | 128 | | | | | | | | |
| 2051234 | 5920 0703 Ionia | | Denise Ong | 3/10/2016 11:54 | 3/10/2016 20:15 | 501 | | | | | | | | |
| 2052297 | 5920 0703 Ionia | | Denise Ong | 3/11/2016 8:51 | 3/11/2016 17:28 | 517 | | | | | | | | |
| 2057601 | 5920 0703 Ionia | | Denise Ong | 3/14/2016 9:58 | 3/14/2016 19:00 | 542 | | | | | | | | |
| 2059942 | 5920 0703 Ionia | | Denise Ong | 3/15/2016 12:05 | 3/15/2016 20:06 | 481 | | | | | | | | |
| 2061132 | 5920 0703 Ionia | | Denise Ong | 3/16/2016 9:59 | 3/16/2016 19:06 | 547 | | | | | | | | |
| 2062388 | 5920 0703 Ionia | | Denise Ong | 3/17/2016 8:24 | 3/17/2016 16:42 | 498 | | | | | | | | |
| 2064178 | 5920 0703 Ionia | | Denise Ong | 3/18/2016 7:52 | 3/18/2016 16:35 | 523 | | | | | | | | |
| 2067111 | 5920 0703 Ionia | | Denise Ong | 3/19/2016 10:13 | 3/19/2016 18:01 | 468 | | | | | | | | |
| 2072132 | 5920 0703 Ionia | | Denise Ong | 3/22/2016 12:02 | 3/22/2016 20:01 | 479 | | | | | | | | |
| 2073313 | 5920 0703 Ionia | | Denise Ong | 3/23/2016 9:57 | 3/23/2016 18:58 | 541 | | | | | | | | |
| 2075087 | 5920 0703 Ionia | | Denise Ong | 3/24/2016 9:58 | 3/24/2016 18:01 | 483 | | | | | | | | |
| 2076993 | 5920 0703 Ionia | | Denise Ong | 3/25/2016 9:59 | 3/25/2016 18:00 | 481 | | | | | | | | |
| 2079052 | 5920 0703 Ionia | | Denise Ong | 3/26/2016 9:57 | 3/26/2016 18:29 | 512 | | | | | | | | |
| 2083358 | 5920 0703 Ionia | | Denise Ong | 3/29/2016 12:01 | 3/29/2016 20:03 | 482 | | | | | | | | |
| 2084654 | 5920 0703 Ionia | | Denise Ong | 3/30/2016 9:56 | 3/30/2016 18:00 | 484 | | | | | | | | |
| 2086519 | 5920 0703 Ionia | | Denise Ong | 3/31/2016 9:55 | 3/31/2016 18:03 | 488 | | | | | | | | |
| 2097151 | 5920 0703 Ionia | | Denise Ong | 4/6/2016 10:00 | 4/6/2016 19:17 | 557 | | | | | | | | |
| 2099909 | 5920 0703 Ionia | | Denise Ong | 4/7/2016 16:29 | 4/7/2016 17:43 | 74 | | | | | | | | |
| 2100541 | 5920 0703 Ionia | | Denise Ong | 4/8/2016 9:02 | 4/8/2016 17:03 | 481 | | | | | | | | |
| 2105717 | 5920 0703 Ionia | | Denise Ong | 4/11/2016 9:57 | 4/11/2016 19:02 | 545 | | | | | | | | |
| 2108101 | 5920 0703 Ionia | | Denise Ong | 4/12/2016 12:01 | 4/12/2016 20:24 | 503 | | | | | | | | |
| 2109343 | 5920 0703 Ionia | | Denise Ong | 4/13/2016 10:01 | 4/13/2016 19:26 | 565 | | | | | | | | |
| 2110571 | 5920 0703 Ionia | | Denise Ong | 4/14/2016 8:23 | 4/14/2016 16:31 | 488 | | | | | | | | |
| 2112480 | 5920 0703 Ionia | | Denise Ong | 4/15/2016 7:59 | 4/15/2016 16:32 | 513 | | | | | | | | |
| 2115363 | 5920 0703 Ionia | | Denise Ong | 4/16/2016 9:58 | 4/16/2016 17:57 | 479 | | | | | | | | |
| 2119804 | 5920 0703 Ionia | | Denise Ong | 4/19/2016 9:52 | 4/19/2016 19:09 | 557 | | | | | | | | |
| 2121429 | 5920 0703 Ionia | | Denise Ong | 4/20/2016 9:51 | 4/20/2016 19:01 | 550 | | | | | | | | |
| 2122638 | 5920 0703 Ionia | | Denise Ong | 4/21/2016 8:12 | 4/21/2016 17:30 | 558 | | | | | | | | |
| 2124875 | 5920 0703 Ionia | | Denise Ong | 4/22/2016 9:01 | 4/22/2016 16:59 | 478 | | | | | | | | |
| 2127133 | 5920 0703 Ionia | | Denise Ong | 4/23/2016 9:44 | 4/23/2016 17:54 | 490 | | | | | | | | |
| 2128438 | 5920 0703 Ionia | | Denise Ong | 4/24/2016 9:23 | 4/24/2016 17:02 | 459 | | | | | | | | |
| 2133458 | 5920 0703 Ionia | | Denise Ong | 4/27/2016 9:51 | 4/27/2016 19:26 | 575 | | | | | | | | |
| 2135268 | 5920 0703 Ionia | | Denise Ong | 4/28/2016 9:53 | 4/28/2016 18:17 | 504 | | | | | | | | |
| 2136546 | 5920 0703 Ionia | | Denise Ong | 4/29/2016 7:59 | 4/29/2016 16:00 | 481 | | | | | | | | |
| 2139233 | 5920 0703 Ionia | | Denise Ong | 4/30/2016 9:42 | 4/30/2016 18:06 | 504 | | | | | | | | |
| 2144344 | 5920 0703 Ionia | | Denise Ong | 5/3/2016 11:50 | 5/3/2016 20:07 | 497 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2145581 | 5920 | 0703 Ionia | Denise Ong | 5/4/2016 9:33 | 5/4/2016 19:00 | 567 | | | | | |
| 2147287 | 5920 | 0703 Ionia | Denise Ong | 5/5/2016 9:27 | 5/5/2016 18:03 | 516 | | | | | |
| 2148784 | 5920 | 0703 Ionia | Denise Ong | 5/6/2016 8:23 | 5/6/2016 14:30 | 367 | | | | | |
| 2151510 | 5920 | 0703 Ionia | Denise Ong | 5/7/2016 10:00 | 5/7/2016 18:24 | 504 | | | | | |
| 2156013 | 5920 | 0703 Ionia | Denise Ong | 5/10/2016 9:56 | 5/10/2016 19:12 | 556 | | | | | |
| 2157823 | 5920 | 0703 Ionia | Denise Ong | 5/11/2016 9:59 | 5/11/2016 19:35 | 576 | | | | | |
| 2159571 | 5920 | 0703 Ionia | Denise Ong | 5/12/2016 9:47 | 5/12/2016 18:02 | 495 | | | | | |
| 2160974 | 5920 | 0703 Ionia | Denise Ong | 5/13/2016 7:58 | 5/13/2016 16:58 | 540 | | | | | |
| 2167346 | 5920 | 0703 Ionia | Denise Ong | 5/16/2016 12:02 | 5/16/2016 20:04 | 482 | | | | | |
| 2168520 | 5920 | 0703 Ionia | Denise Ong | 5/17/2016 9:54 | 5/17/2016 19:00 | 547 | | | | | |
| 2170574 | 5920 | 0703 Ionia | Denise Ong | 5/18/2016 11:18 | 5/18/2016 20:14 | 536 | | | | | |
| 2172097 | 5920 | 0703 Ionia | Denise Ong | 5/19/2016 9:48 | 5/19/2016 18:57 | 549 | | | | | |
| 2173554 | 5920 | 0703 Ionia | Denise Ong | 5/20/2016 8:25 | 5/20/2016 13:08 | 283 | | | | | |
| 2175193 | 5920 | 0703 Ionia | Denise Ong | 5/20/2016 13:51 | 5/20/2016 17:10 | 199 | | | | | |
| 2175654 | 5920 | 0703 Ionia | Denise Ong | 5/21/2016 8:20 | 5/21/2016 16:48 | 507 | | | | | |
| 2181309 | 5920 | 0703 Ionia | Denise Ong | 5/24/2016 11:54 | 5/24/2016 20:02 | 488 | | | | | |
| 2182610 | 5920 | 0703 Ionia | Denise Ong | 5/25/2016 9:56 | 5/25/2016 19:01 | 545 | | | | | |
| 2183861 | 5920 | 0703 Ionia | Denise Ong | 5/26/2016 8:18 | 5/26/2016 16:43 | 505 | | | | | |
| 2185684 | 5920 | 0703 Ionia | Denise Ong | 5/27/2016 7:53 | 5/27/2016 15:59 | 486 | | | | | |
| 2188891 | 5920 | 0703 Ionia | Denise Ong | 5/28/2016 10:57 | 5/28/2016 19:02 | 485 | | | | | |
| 2189897 | 5920 | 0703 Ionia | Denise Ong | 5/29/2016 9:30 | 5/29/2016 17:03 | 453 | | | | | |
| 2191332 | 5920 | 0703 Ionia | Denise Ong | 5/30/2016 9:58 | 5/30/2016 13:30 | 212 | | | | | |
| 2192575 | 5920 | 0703 Ionia | Denise Ong | 5/31/2016 9:10 | 5/31/2016 17:49 | 519 | | | | | |
| 2199251 | 5920 | 0703 Ionia | Denise Ong | 6/3/2016 11:57 | 6/3/2016 19:51 | 474 | | | | | |
| 2200091 | 5920 | 0703 Ionia | Denise Ong | 6/4/2016 8:13 | 6/4/2016 16:25 | 492 | | | | | |
| 2205757 | 5920 | 0703 Ionia | Denise Ong | 6/7/2016 11:58 | 6/7/2016 21:12 | 554 | | | | | |
| 2207043 | 5920 | 0703 Ionia | Denise Ong | 6/8/2016 10:01 | 6/8/2016 18:59 | 538 | | | | | |
| 2208858 | 5920 | 0703 Ionia | Denise Ong | 6/9/2016 10:01 | 6/9/2016 18:00 | 479 | | | | | |
| 2210249 | 5920 | 0703 Ionia | Denise Ong | 6/10/2016 8:22 | 6/10/2016 15:42 | 440 | | | | | |
| 2229049 | 5920 | 0710 Standale | Denise Ong | 6/11/2016 10:50 | 6/11/2016 19:05 | 495 | 2016-06-11 10:50:53.000 | 2016-06-11 19:05:53.000 | 495 | 2016-06-20 23:00:42.387 Ryan Trombley | |
| 2229050 | 5920 | 0710 Standale | Denise Ong | 6/14/2016 11:45 | 6/14/2016 20:05 | 500 | 2016-06-14 11:45:02.000 | 2016-06-14 20:05:02.000 | 500 | 2016-06-20 23:01:37.997 Ryan Trombley | |
| 2229052 | 5920 | 0710 Standale | Denise Ong | 6/15/2016 11:50 | 6/15/2016 20:52 | 542 | 2016-06-15 11:50:49.000 | 2016-06-15 20:52:49.000 | 542 | 2016-06-20 23:02:18.187 Ryan Trombley | |
| 2229053 | 5920 | 0710 Standale | Denise Ong | 6/16/2016 10:52 | 6/16/2016 19:08 | 496 | 2016-06-16 10:52:32.000 | 2016-06-16 19:08:32.000 | 496 | 2016-06-20 23:03:05.203 Ryan Trombley | |
| 2227893 | 5920 | 0710 Standale | Denise Ong | 6/20/2016 9:46 | 6/20/2016 19:37 | 591 | | | | | |
| 2229376 | 5920 | 0710 Standale | Denise Ong | 6/21/2016 8:46 | 6/21/2016 17:27 | 521 | | | | | |
| 2231241 | 5920 | 0710 Standale | Denise Ong | 6/22/2016 8:59 | 6/22/2016 16:59 | 480 | | | | | |
| 2233284 | 5920 | 0710 Standale | Denise Ong | 6/23/2016 9:55 | 6/23/2016 18:49 | 534 | | | | | |
| 2234575 | 5920 | 0710 Standale | Denise Ong | 6/24/2016 7:55 | 6/24/2016 8:40 | 45 | | | | | |
| 2235582 | 5920 | 0710 Standale | Denise Ong | 6/24/2016 10:57 | 6/24/2016 20:32 | 575 | | | | | |
| 2240152 | 5920 | 0710 Standale | Denise Ong | 6/27/2016 9:54 | 6/27/2016 19:07 | 553 | | | | | |
| 2241873 | 5920 | 0710 Standale | Denise Ong | 6/28/2016 9:34 | 6/28/2016 19:40 | 606 | | | | | |
| 2243738 | 5920 | 0710 Standale | Denise Ong | 6/29/2016 9:53 | 6/29/2016 19:26 | 573 | | | | | |
| 2245501 | 5920 | 0710 Standale | Denise Ong | 6/30/2016 9:47 | 6/30/2016 18:59 | 552 | | | | | |
| 2247531 | 5920 | 0710 Standale | Denise Ong | 7/1/2016 9:58 | 7/1/2016 19:02 | 544 | | | | | |
| 2249653 | 5920 | 0710 Standale | Denise Ong | 7/2/2016 9:57 | 7/2/2016 18:01 | 484 | | | | | |
| 2253140 | 5920 | 0710 Standale | Denise Ong | 7/5/2016 8:25 | 7/5/2016 18:00 | 575 | 2016-07-05 08:25:00.000 | 2016-07-05 18:00:00.000 | 575 | 2016-07-11 12:55:32.083 Adam Benchaar | Auto-Punch Out | |
| 2255408 | 5920 | 0710 Standale | Denise Ong | 7/6/2016 9:56 | 7/6/2016 14:07 | 251 | | | | | |
| 2257743 | 5920 | 0710 Standale | Denise Ong | 7/7/2016 11:51 | 7/7/2016 20:09 | 498 | | | | | |
| 2258551 | 5920 | 0710 Standale | Denise Ong | 7/8/2016 7:52 | 7/8/2016 8:41 | 49 | | | | | |
| 2259475 | 5920 | 0710 Standale | Denise Ong | 7/8/2016 10:45 | 7/8/2016 20:06 | 561 | | | | | |
| 2261765 | 5920 | 0710 Standale | Denise Ong | 7/9/2016 11:04 | 7/9/2016 19:03 | 479 | | | | | |
| 2265873 | 5920 | 0710 Standale | Denise Ong | 7/12/2016 9:56 | 7/12/2016 20:18 | 622 | | | | | |
| 2268000 | 5920 | 0710 Standale | Denise Ong | 7/13/2016 11:46 | 7/13/2016 20:26 | 520 | | | | | |
| 2269397 | 5920 | 0710 Standale | Denise Ong | 7/14/2016 9:59 | 7/14/2016 19:00 | 541 | | | | | |
| 2271528 | 5920 | 0710 Standale | Denise Ong | 7/15/2016 11:03 | 7/15/2016 20:19 | 556 | | | | | |
| 2273421 | 5920 | 0710 Standale | Denise Ong | 7/16/2016 10:13 | 7/16/2016 19:03 | 530 | | | | | |
| 2276064 | 5920 | 0710 Standale | Denise Ong | 7/18/2016 9:44 | 7/18/2016 19:00 | 556 | | | | | |
| 2278065 | 5920 | 0710 Standale | Denise Ong | 7/19/2016 10:59 | 7/19/2016 20:09 | 550 | | | | | |
| 2279702 | 5920 | 0710 Standale | Denise Ong | 7/20/2016 10:33 | 7/20/2016 20:20 | 587 | | | | | |
| 2295750 | 5920 | 0710 Standale | Denise Ong | 7/29/2016 11:03 | 7/29/2016 18:58 | 475 | | | | | |
| 2297709 | 5920 | 0710 Standale | Denise Ong | 7/30/2016 9:58 | 7/30/2016 19:45 | 587 | | | | | |
| 2299248 | 5920 | 0710 Standale | Denise Ong | 7/31/2016 9:48 | 7/31/2016 12:07 | 139 | | | | | |
| 2300647 | 5920 | 0710 Standale | Denise Ong | 8/1/2016 10:44 | 8/1/2016 21:01 | 617 | | | | | |
| 2302417 | 5920 | 0710 Standale | Denise Ong | 8/2/2016 10:50 | 8/2/2016 20:10 | 560 | | | | | |
| 2307063 | 5920 | 0710 Standale | Denise Ong | 8/5/2016 8:04 | 8/5/2016 8:29 | 25 | | | | | |
| 2307758 | 5920 | 0710 Standale | Denise Ong | 8/5/2016 9:59 | 8/5/2016 18:44 | 525 | | | | | |
| 2309833 | 5920 | 0710 Standale | Denise Ong | 8/6/2016 9:57 | 8/6/2016 19:02 | 545 | | | | | |
| 2311234 | 5920 | 0710 Standale | Denise Ong | 8/7/2016 9:37 | 8/7/2016 17:03 | 446 | | | | | |
| 2312732 | 5920 | 0710 Standale | Denise Ong | 8/8/2016 10:34 | 8/8/2016 10:47 | 13 | | | | | |
| 2312800 | 5920 | 0710 Standale | Denise Ong | 8/8/2016 10:56 | 8/8/2016 20:13 | 557 | | | | | |
| 2318083 | 5920 | 0710 Standale | Denise Ong | 8/11/2016 9:48 | 8/11/2016 18:29 | 521 | | | | | |
| 2320048 | 5920 | 0710 Standale | Denise Ong | 8/12/2016 9:51 | 8/12/2016 19:06 | 555 | | | | | |
| 2322264 | 5920 | 0710 Standale | Denise Ong | 8/13/2016 9:59 | 8/13/2016 18:09 | 490 | | | | | |
| 2323540 | 5920 | 0710 Standale | Denise Ong | 8/14/2016 9:27 | 8/14/2016 18:05 | 518 | | | | | |
| 2325200 | 5920 | 0710 Standale | Denise Ong | 8/15/2016 10:54 | 8/15/2016 20:07 | 553 | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|
| 2326920 | 5920 | 0710 Standale | Denise Ong | 8/16/2016 9:59 | 8/16/2016 19:27 | 569 | | |
| 2332059 | 5920 | 0710 Standale | Denise Ong | 8/19/2016 8:00 | 8/19/2016 8:34 | 34 | | |
| 2332260 | 5920 | 0710 Standale | Denise Ong | 8/19/2016 8:35 | 8/19/2016 8:38 | 3 | | |
| 2333351 | 5920 | 0710 Standale | Denise Ong | 8/19/2016 11:54 | 8/19/2016 20:12 | 498 | | |
| 2339700 | 5920 | 0710 Standale | Denise Ong | 8/23/2016 10:06 | 8/23/2016 11:03 | 57 | | |
| 2341512 | 5920 | 0710 Standale | Denise Ong | 8/24/2016 9:55 | 8/24/2016 19:57 | 602 | | |
| 2343365 | 5920 | 0710 Standale | Denise Ong | 8/25/2016 9:52 | 8/25/2016 18:00 | 488 | | |
| 2345581 | 5920 | 0710 Standale | Denise Ong | 8/26/2016 10:44 | 8/26/2016 19:00 | 496 | | |
| 2347668 | 5920 | 0710 Standale | Denise Ong | 8/27/2016 9:57 | 8/27/2016 19:28 | 571 | | |
| 2352321 | 5920 | 0710 Standale | Denise Ong | 8/30/2016 9:54 | 8/30/2016 19:09 | 555 | | |
| 2354180 | 5920 | 0710 Standale | Denise Ong | 8/31/2016 10:00 | 8/31/2016 19:19 | 559 | | |
| 2356545 | 5920 | 0710 Standale | Denise Ong | 9/1/2016 11:52 | 9/1/2016 20:14 | 502 | | |
| 2357406 | 5920 | 0710 Standale | Denise Ong | 9/2/2016 7:53 | 9/2/2016 8:43 | 50 | | |
| 2358118 | 5920 | 0710 Standale | Denise Ong | 9/2/2016 9:52 | 9/2/2016 18:00 | 488 | | |
| 2376772 | 5920 | 0710 Standale | Denise Ong | 9/13/2016 8:27 | 9/13/2016 17:30 | 543 | | |
| 2379611 | 5920 | 0710 Standale | Denise Ong | 9/14/2016 11:59 | 9/14/2016 20:06 | 487 | | |
| 2380386 | 5920 | 0710 Standale | Denise Ong | 9/15/2016 8:21 | 9/15/2016 17:50 | 569 | | |
| 2382353 | 5920 | 0710 Standale | Denise Ong | 9/16/2016 7:08 | 9/16/2016 19:02 | 714 | | |
| 2384696 | 5920 | 0710 Standale | Denise Ong | 9/16/2016 19:03 | 9/16/2016 20:38 | 95 | | |
| 2385481 | 5920 | 0710 Standale | Denise Ong | 9/17/2016 9:59 | 9/17/2016 18:00 | 481 | | |
| 2390401 | 5920 | 0710 Standale | Denise Ong | 9/20/2016 10:51 | 9/20/2016 20:11 | 560 | | |
| 2391573 | 5920 | 0710 Standale | Denise Ong | 9/21/2016 8:15 | 9/21/2016 17:30 | 555 | | |
| 2394404 | 5920 | 0710 Standale | Denise Ong | 9/22/2016 11:54 | 9/22/2016 20:41 | 527 | | |
| 2396470 | 5920 | 0710 Standale | Denise Ong | 9/23/2016 11:48 | 9/23/2016 20:09 | 501 | | |
| 2398155 | 5920 | 0710 Standale | Denise Ong | 9/24/2016 9:57 | 9/24/2016 18:26 | 509 | | |
| 2399489 | 5920 | 0710 Standale | Denise Ong | 9/25/2016 9:16 | 9/25/2016 18:01 | 525 | | |
| 2404698 | 5920 | 0710 Standale | Denise Ong | 9/28/2016 9:55 | 9/28/2016 18:00 | 485 | | |
| 2406522 | 5920 | 0710 Standale | Denise Ong | 9/29/2016 9:54 | 9/29/2016 19:04 | 550 | | |
| 2407901 | 5920 | 0710 Standale | Denise Ong | 9/30/2016 7:55 | 9/30/2016 10:04 | 129 | | |
| 2408772 | 5920 | 0710 Standale | Denise Ong | 9/30/2016 10:40 | 9/30/2016 19:01 | 501 | | |
| 2412932 | 5920 | 0710 Standale | Denise Ong | 10/2/2016 13:41 | 10/2/2016 14:38 | 57 | | |
| 2413081 | 5920 | 0710 Standale | Denise Ong | 10/3/2016 8:22 | 10/3/2016 17:30 | 548 | | |
| 2414673 | 5920 | 0710 Standale | Denise Ong | 10/4/2016 8:19 | 10/4/2016 17:16 | 537 | | |
| 2416349 | 5920 | 0710 Standale | Denise Ong | 10/5/2016 8:36 | 10/5/2016 16:28 | 472 | | |
| 2417809 | 5920 | 0710 Standale | Denise Ong | 10/6/2016 8:18 | 10/6/2016 12:23 | 245 | | |
| 2419911 | 5920 | 0710 Standale | Denise Ong | 10/7/2016 8:58 | 10/7/2016 17:06 | 488 | | |
| 2421773 | 5920 | 0710 Standale | Denise Ong | 10/8/2016 8:23 | 10/8/2016 16:30 | 487 | | |
| 2426793 | 5920 | 0710 Standale | Denise Ong | 10/11/2016 9:17 | 10/11/2016 12:46 | 209 | | |
| 2430735 | 5920 | 0710 Standale | Denise Ong | 10/13/2016 9:46 | 10/13/2016 20:55 | 669 | | |
| 2432355 | 5920 | 0710 Standale | Denise Ong | 10/14/2016 8:26 | 10/14/2016 17:11 | 525 | | |
| 2434596 | 5920 | 0710 Standale | Denise Ong | 10/15/2016 8:19 | 10/15/2016 18:13 | 594 | | |
| 2439994 | 5920 | 0710 Standale | Denise Ong | 10/18/2016 10:00 | 10/18/2016 18:59 | 539 | | |
| 2441870 | 5920 | 0710 Standale | Denise Ong | 10/19/2016 9:58 | 10/19/2016 18:59 | 541 | | |
| 2445590 | 5920 | 0710 Standale | Denise Ong | 10/21/2016 8:59 | 10/21/2016 16:59 | 480 | | |
| 2448274 | 5920 | 0710 Standale | Denise Ong | 10/22/2016 10:49 | 10/22/2016 18:03 | 434 | | |
| 2449494 | 5920 | 0710 Standale | Denise Ong | 10/23/2016 9:30 | 10/23/2016 17:19 | 469 | | |
| 2455171 | 5920 | 0710 Standale | Denise Ong | 10/26/2016 11:47 | 10/26/2016 20:02 | 495 | | |
| 2456734 | 5920 | 0710 Standale | Denise Ong | 10/27/2016 9:56 | 10/27/2016 18:58 | 542 | | |
| 2458214 | 5920 | 0710 Standale | Denise Ong | 10/28/2016 8:02 | 10/28/2016 16:51 | 529 | | |
| 2466483 | 5920 | 0710 Standale | Denise Ong | 11/1/2016 11:58 | 11/1/2016 20:10 | 492 | | |
| 2468050 | 5920 | 0710 Standale | Denise Ong | 11/2/2016 10:02 | 11/2/2016 19:20 | 558 | | |
| 2470112 | 5920 | 0710 Standale | Denise Ong | 11/3/2016 9:56 | 11/3/2016 19:00 | 544 | | |
| 2473145 | 5920 | 0710 Standale | Denise Ong | 11/4/2016 12:17 | 11/4/2016 20:03 | 466 | Dr.s apt was late but approved to be late today | |
| 2474975 | 5920 | 0710 Standale | Denise Ong | 11/5/2016 10:29 | 11/5/2016 14:06 | 217 | | |
| 2476188 | 5920 | 0710 Standale | Denise Ong | 11/5/2016 14:36 | 11/5/2016 20:02 | 326 | | |
| 2481688 | 5920 | 0710 Standale | Denise Ong | 11/8/2016 9:58 | 11/8/2016 13:41 | 223 | | |
| 2482737 | 5920 | 0710 Standale | Denise Ong | 11/8/2016 14:11 | 11/8/2016 18:31 | 260 | | |
| 2484372 | 5920 | 0710 Standale | Denise Ong | 11/9/2016 9:59 | 11/9/2016 12:05 | 126 | | |
| 2485084 | 5920 | 0710 Standale | Denise Ong | 11/9/2016 12:36 | 11/9/2016 17:40 | 304 | | |
| 2486537 | 5920 | 0710 Standale | Denise Ong | 11/10/2016 7:59 | 11/10/2016 12:49 | 290 | | |
| 2488115 | 5920 | 0710 Standale | Denise Ong | 11/10/2016 13:19 | 11/10/2016 16:30 | 191 | | |
| 2489392 | 5920 | 0710 Standale | Denise Ong | 11/10/2016 19:59 | 11/10/2016 20:51 | 52 | | |
| 2491145 | 5920 | 0710 Standale | Denise Ong | 11/11/2016 12:29 | 11/11/2016 15:51 | 202 | | |
| 2492309 | 5920 | 0710 Standale | Denise Ong | 11/11/2016 16:21 | 11/11/2016 20:02 | 221 | | |
| 2493852 | 5920 | 0710 Standale | Denise Ong | 11/12/2016 10:30 | 11/12/2016 13:25 | 175 | | |
| 2494885 | 5920 | 0710 Standale | Denise Ong | 11/12/2016 13:55 | 11/12/2016 19:05 | 310 | | |
| 2501003 | 5920 | 0710 Standale | Denise Ong | 11/15/2016 10:29 | 11/15/2016 14:53 | 264 | | |
| 2502311 | 5920 | 0710 Standale | Denise Ong | 11/15/2016 15:23 | 11/15/2016 19:00 | 217 | | |
| 2503779 | 5920 | 0710 Standale | Denise Ong | 11/16/2016 10:30 | 11/16/2016 13:08 | 158 | | |
| 2504735 | 5920 | 0710 Standale | Denise Ong | 11/16/2016 13:38 | 11/16/2016 19:00 | 322 | | |
| 2506654 | 5920 | 0710 Standale | Denise Ong | 11/17/2016 10:29 | 11/17/2016 12:56 | 147 | | |
| 2507572 | 5920 | 0710 Standale | Denise Ong | 11/17/2016 13:27 | 11/17/2016 19:00 | 333 | | |
| 2509910 | 5920 | 0710 Standale | Denise Ong | 11/18/2016 10:29 | 11/18/2016 15:25 | 296 | | |
| 2511552 | 5920 | 0710 Standale | Denise Ong | 11/18/2016 15:25 | 11/18/2016 15:25 | 0 | | |
| 2511698 | 5920 | 0710 Standale | Denise Ong | 11/18/2016 15:55 | 11/18/2016 19:00 | 185 | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|
| 2513102 | 5920 0710 Standale | Denise Ong | | 11/19/2016 9:30 | 11/19/2016 13:00 | 210 | | | | |
| 2514470 | 5920 0710 Standale | Denise Ong | | 11/19/2016 13:30 | 11/19/2016 18:08 | 278 | | | | |
| 2517689 | 5920 0710 Standale | Denise Ong | | 11/21/2016 8:59 | 11/21/2016 12:01 | 182 | | | | |
| 2518772 | 5920 0710 Standale | Denise Ong | | 11/21/2016 12:31 | 11/21/2016 17:30 | 299 | | | | |
| 2520505 | 5920 0710 Standale | Denise Ong | | 11/22/2016 8:03 | 11/22/2016 12:06 | 243 | | | | |
| 2522027 | 5920 0710 Standale | Denise Ong | | 11/22/2016 12:36 | 11/22/2016 15:22 | 166 | | | | |
| 2524914 | 5920 0710 Standale | Denise Ong | | 11/23/2016 11:29 | 11/23/2016 13:42 | 133 | | | | |
| 2527475 | 5920 0710 Standale | Denise Ong | | 11/25/2016 6:54 | 11/25/2016 12:38 | 344 | | | | |
| 2529260 | 5920 0710 Standale | Denise Ong | | 11/25/2016 13:08 | 11/25/2016 16:06 | 178 | | | | |
| 2532064 | 5920 0710 Standale | Denise Ong | | 11/26/2016 11:26 | 11/26/2016 14:55 | 209 | | | | |
| 2533416 | 5920 0710 Standale | Denise Ong | | 11/26/2016 15:25 | 11/26/2016 20:08 | 283 | | | | |
| 2534462 | 5920 0710 Standale | Denise Ong | | 11/27/2016 9:31 | 11/27/2016 13:07 | 215 | | | | |
| 2535504 | 5920 0710 Standale | Denise Ong | | 11/27/2016 13:37 | 11/27/2016 18:18 | 281 | | | | |
| 2535849 | 5920 0710 Standale | Denise Ong | | 11/28/2016 7:56 | 11/28/2016 12:45 | 289 | | | | |
| 2537440 | 5920 0710 Standale | Denise Ong | | 11/28/2016 13:15 | 11/28/2016 16:29 | 194 | | | | |
| 2545015 | 5920 0710 Standale | Denise Ong | | 12/1/2016 10:30 | 12/1/2016 13:01 | 151 | | | | |
| 2545866 | 5920 0710 Standale | Denise Ong | | 12/1/2016 13:32 | 12/1/2016 19:02 | 330 | | | | |
| 2547977 | 5920 0710 Standale | Denise Ong | | 12/2/2016 10:23 | 12/2/2016 14:45 | 262 | | | | |
| 2549622 | 5920 0710 Standale | Denise Ong | | 12/2/2016 15:15 | 12/2/2016 19:08 | 233 | | | | |
| 2556262 | 5920 0710 Standale | Denise Ong | | 12/5/2016 11:26 | 12/5/2016 15:32 | 246 | | | | |
| 2557587 | 5920 0710 Standale | Denise Ong | | 12/5/2016 16:02 | 12/5/2016 20:23 | 261 | | | | |
| 2558945 | 5920 0710 Standale | Denise Ong | | 12/6/2016 10:31 | 12/6/2016 13:33 | 182 | | | | |
| 2559943 | 5920 0710 Standale | Denise Ong | | 12/6/2016 14:02 | 12/6/2016 19:00 | 298 | | | | |
| 2561071 | 5920 0710 Standale | Denise Ong | | 12/7/2016 7:58 | 12/7/2016 11:57 | 239 | | | | |
| 2563964 | 5920 0710 Standale | Denise Ong | | 12/8/2016 8:01 | 12/8/2016 12:21 | 260 | | | | |
| 2565458 | 5920 0710 Standale | Denise Ong | | 12/8/2016 12:52 | 12/8/2016 16:53 | 241 | | | | |
| 2568288 | 5920 0710 Standale | Denise Ong | | 12/9/2016 11:28 | 12/9/2016 14:31 | 183 | | | | |
| 2569550 | 5920 0710 Standale | Denise Ong | | 12/9/2016 15:01 | 12/9/2016 20:11 | 310 | | | | |
| 2575516 | 5920 0710 Standale | Denise Ong | | 12/12/2016 7:58 | 12/12/2016 12:58 | 300 | | | | |
| 2577128 | 5920 0710 Standale | Denise Ong | | 12/12/2016 13:29 | 12/12/2016 16:33 | 184 | | | | |
| 2579342 | 5920 0710 Standale | Denise Ong | | 12/13/2016 11:07 | 12/13/2016 14:28 | 201 | | | | |
| 2580361 | 5920 0710 Standale | Denise Ong | | 12/13/2016 14:46 | 12/13/2016 21:21 | 395 | | | | |
| 2581295 | 5920 0710 Standale | Denise Ong | | 12/14/2016 7:59 | 12/14/2016 11:31 | 211 | | | | |
| 2582531 | 5920 0710 Standale | Denise Ong | | 12/14/2016 12:01 | 12/14/2016 15:25 | 204 | | | | |
| 2584337 | 5920 0710 Standale | Denise Ong | | 12/15/2016 8:32 | 12/15/2016 12:03 | 211 | | | | |
| 2585612 | 5920 0710 Standale | Denise Ong | | 12/15/2016 12:33 | 12/15/2016 16:34 | 241 | | | | |
| 2587729 | 5920 0710 Standale | Denise Ong | | 12/16/2016 9:03 | 12/16/2016 14:42 | 339 | | | | |
| 2589715 | 5920 0710 Standale | Denise Ong | | 12/16/2016 15:13 | 12/16/2016 17:17 | 124 | | | | |
| 2591525 | 5920 0710 Standale | Denise Ong | | 12/17/2016 8:57 | 12/17/2016 12:00 | 183 | | | | |
| 2592424 | 5920 0710 Standale | Denise Ong | | 12/17/2016 12:31 | 12/17/2016 17:15 | 284 | | | Manager approved | |
| 2598840 | 5920 0710 Standale | Denise Ong | | 12/20/2016 7:56 | 12/20/2016 12:40 | 284 | | | | |
| 2600275 | 5920 0710 Standale | Denise Ong | | 12/20/2016 13:10 | 12/20/2016 14:09 | 59 | | | | |
| 2602139 | 5920 0710 Standale | Denise Ong | | 12/21/2016 10:27 | 12/21/2016 20:57 | 630 | | | | |
| 2604971 | 5920 0710 Standale | Denise Ong | | 12/22/2016 10:29 | 12/22/2016 13:44 | 195 | | | | |
| 2606041 | 5920 0710 Standale | Denise Ong | | 12/22/2016 14:14 | 12/22/2016 19:00 | 286 | | | | |
| 2607072 | 5920 0710 Standale | Denise Ong | | 12/22/2016 19:08 | 12/22/2016 20:35 | 87 | | | | |
| 2612152 | 5920 0710 Standale | Denise Ong | | 12/24/2016 9:58 | 12/24/2016 17:00 | 422 | | | | |
| 2614437 | 5920 0710 Standale | Denise Ong | | 12/26/2016 10:27 | 12/26/2016 13:43 | 196 | | | | |
| 2615576 | 5920 0710 Standale | Denise Ong | | 12/26/2016 14:13 | 12/26/2016 19:00 | 287 | | | | |
| 2616716 | 5920 0710 Standale | Denise Ong | | 12/27/2016 7:56 | 12/27/2016 12:56 | 300 | | | | |
| 2618549 | 5920 0710 Standale | Denise Ong | | 12/27/2016 13:28 | 12/27/2016 16:30 | 182 | | | | |
| 2624198 | 5920 0710 Standale | Denise Ong | | 12/29/2016 11:28 | 12/29/2016 16:13 | 285 | | | | |
| 2625899 | 5920 0710 Standale | Denise Ong | | 12/29/2016 16:43 | 12/29/2016 20:03 | 200 | | | | |
| 2627443 | 5920 0710 Standale | Denise Ong | | 12/30/2016 10:31 | 12/30/2016 13:17 | 166 | | | | |
| 2628658 | 5920 0710 Standale | Denise Ong | | 12/30/2016 13:48 | 12/30/2016 19:00 | 312 | | | | |
| 2630250 | 5920 0710 Standale | Denise Ong | | 12/31/2016 8:29 | 12/31/2016 13:38 | 309 | | | | |
| 2633089 | 5920 0710 Standale | Denise Ong | | 1/1/2017 10:57 | 1/1/2017 17:02 | 365 | | | | |
| 2633871 | 5920 0710 Standale | Denise Ong | | 1/2/2017 7:55 | 1/2/2017 12:42 | 287 | | | | |
| 2635400 | 5920 0710 Standale | Denise Ong | | 1/2/2017 13:12 | 1/2/2017 16:28 | 196 | | | | |
| 2637349 | 5920 0710 Standale | Denise Ong | | 1/3/2017 10:30 | 1/3/2017 14:40 | 250 | | | | |
| 2638653 | 5920 0710 Standale | Denise Ong | | 1/3/2017 15:10 | 1/3/2017 19:00 | 230 | | | | |
| 2645328 | 5920 0710 Standale | Denise Ong | | 1/6/2017 8:01 | 1/6/2017 12:05 | 244 | | | | |
| 2647892 | 5920 0710 Standale | Denise Ong | | 1/6/2017 12:35 | 1/6/2017 17:08 | 273 | 2017-01-06 12:35:00.000 | 2017-01-06 20:27:12.863 Christopher Bryers | Forgot to punch back in | |
| 2649344 | 5920 0710 Standale | Denise Ong | | 1/7/2017 9:28 | 1/7/2017 14:00 | 272 | | | | |
| 2650802 | 5920 0710 Standale | Denise Ong | | 1/7/2017 14:30 | 1/7/2017 18:19 | 229 | | | | |
| 2655791 | 5920 0710 Standale | Denise Ong | | 1/10/2017 8:01 | 1/10/2017 12:40 | 279 | | | | |
| 2657343 | 5920 0710 Standale | Denise Ong | | 1/10/2017 13:10 | 1/10/2017 16:34 | 204 | | | | |
| 2659290 | 5920 0710 Standale | Denise Ong | | 1/11/2017 10:29 | 1/11/2017 13:00 | 151 | | | | |
| 2660176 | 5920 0710 Standale | Denise Ong | | 1/11/2017 13:30 | 1/11/2017 15:29 | 119 | | | | |
| 2661280 | 5920 0710 Standale | Denise Ong | | 1/12/2017 8:01 | 1/12/2017 13:11 | 310 | | | | |
| 2663032 | 5920 0710 Standale | Denise Ong | | 1/12/2017 13:41 | 1/12/2017 16:30 | 169 | | | | |
| 2665404 | 5920 0710 Standale | Denise Ong | | 1/13/2017 11:24 | 1/13/2017 15:13 | 229 | | | | |
| 2666898 | 5920 0710 Standale | Denise Ong | | 1/13/2017 15:43 | 1/13/2017 20:03 | 260 | | | | |
| 2672736 | 5920 0710 Standale | Denise Ong | | 1/16/2017 10:29 | 1/16/2017 13:54 | 205 | | | | |
| 2673802 | 5920 0710 Standale | Denise Ong | | 1/16/2017 14:26 | 1/16/2017 19:12 | 286 | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|
| 2674751 | 5920 0710 Standale | Denise Ong | | 1/17/2017 7:55 | 1/17/2017 12:36 | 281 | | | |
| 2676307 | 5920 0710 Standale | Denise Ong | | 1/17/2017 13:06 | 1/17/2017 16:31 | 205 | | | |
| 2677970 | 5920 0710 Standale | Denise Ong | | 1/18/2017 9:26 | 1/18/2017 12:39 | 193 | | | |
| 2679066 | 5920 0710 Standale | Denise Ong | | 1/18/2017 13:10 | 1/18/2017 18:25 | 315 | | | |
| 2680268 | 5920 0710 Standale | Denise Ong | | 1/19/2017 7:58 | 1/19/2017 11:30 | 212 | | | |
| 2681568 | 5920 0710 Standale | Denise Ong | | 1/19/2017 12:00 | 1/19/2017 15:55 | 235 | | | |
| 2684172 | 5920 0710 Standale | Denise Ong | | 1/20/2017 10:23 | 1/20/2017 13:33 | 190 | | | |
| 2685505 | 5920 0710 Standale | Denise Ong | | 1/20/2017 14:03 | 1/20/2017 19:00 | 297 | | | |
| 2691199 | 5920 0710 Standale | Denise Ong | | 1/23/2017 8:29 | 1/23/2017 12:12 | 223 | | | |
| 2692530 | 5920 0710 Standale | Denise Ong | | 1/23/2017 12:42 | 1/23/2017 17:00 | 258 | | | |
| 2694906 | 5920 0710 Standale | Denise Ong | | 1/24/2017 11:30 | 1/24/2017 15:43 | 253 | | | |
| 2696209 | 5920 0710 Standale | Denise Ong | | 1/24/2017 16:14 | 1/24/2017 20:03 | 229 | | | |
| 2697735 | 5920 0710 Standale | Denise Ong | | 1/25/2017 11:31 | 1/25/2017 14:44 | 193 | | wouldnt let me punch in why i was late | |
| 2698805 | 5920 0710 Standale | Denise Ong | | 1/25/2017 15:14 | 1/25/2017 20:04 | 290 | | | |
| 2700300 | 5920 0710 Standale | Denise Ong | | 1/26/2017 10:28 | 1/26/2017 13:10 | 162 | | | |
| 2701300 | 5920 0710 Standale | Denise Ong | | 1/26/2017 13:40 | 1/26/2017 18:00 | 260 | | | |
| 2703268 | 5920 0710 Standale | Denise Ong | | 1/27/2017 9:45 | 1/27/2017 12:48 | 183 | | | |
| 2704523 | 5920 0710 Standale | Denise Ong | | 1/27/2017 13:18 | 1/27/2017 18:20 | 302 | | | |
| 2711774 | 5920 0710 Standale | Denise Ong | | 1/30/2017 12:00 | 1/30/2017 16:05 | 245 | | | |
| 2712858 | 5920 0710 Standale | Denise Ong | | 1/30/2017 16:35 | 1/30/2017 20:06 | 211 | | | |
| 2714034 | 5920 0710 Standale | Denise Ong | | 1/31/2017 10:28 | 1/31/2017 13:59 | 211 | | | |
| 2715170 | 5920 0710 Standale | Denise Ong | | 1/31/2017 14:29 | 1/31/2017 18:00 | 211 | | | |
| 2716391 | 5920 0710 Standale | Denise Ong | | 2/1/2017 8:43 | 2/1/2017 12:19 | 216 | | | |
| 2717604 | 5920 0710 Standale | Denise Ong | | 2/1/2017 12:49 | 2/1/2017 17:58 | 309 | | | |
| 2719986 | 5920 0710 Standale | Denise Ong | | 2/2/2017 11:30 | 2/2/2017 15:44 | 254 | | | |
| 2721360 | 5920 0710 Standale | Denise Ong | | 2/2/2017 16:14 | 2/2/2017 20:01 | 227 | | | |
| 2722782 | 5920 0710 Standale | Denise Ong | | 2/3/2017 10:28 | 2/3/2017 14:10 | 222 | | | |
| 2724168 | 5920 0710 Standale | Denise Ong | | 2/3/2017 14:40 | 2/3/2017 18:50 | 250 | | | |
| 2729496 | 5920 0710 Standale | Denise Ong | | 2/6/2017 8:43 | 2/6/2017 13:14 | 271 | | | |
| 2730840 | 5920 0710 Standale | Denise Ong | | 2/6/2017 13:44 | 2/6/2017 17:14 | 210 | | | |
| 2732655 | 5920 0710 Standale | Denise Ong | | 2/7/2017 10:28 | 2/7/2017 14:10 | 222 | | | |
| 2733768 | 5920 0710 Standale | Denise Ong | | 2/7/2017 14:40 | 2/7/2017 18:34 | 234 | | | |
| 2735446 | 5920 0710 Standale | Denise Ong | | 2/8/2017 11:00 | 2/8/2017 16:14 | 314 | | | |
| 2736883 | 5920 0710 Standale | Denise Ong | | 2/8/2017 16:44 | 2/8/2017 20:10 | 206 | | | |
| 2737989 | 5920 0710 Standale | Denise Ong | | 2/9/2017 10:56 | 2/9/2017 16:52 | 356 | | | |
| 2739550 | 5920 0710 Standale | Denise Ong | | 2/9/2017 17:22 | 2/9/2017 20:01 | 159 | | | |
| 2746062 | 5920 0710 Standale | Denise Ong | | 2/12/2017 9:45 | 2/12/2017 17:12 | 447 | | | |
| 2748131 | 5920 0710 Standale | Denise Ong | | 2/13/2017 12:00 | 2/13/2017 14:39 | 159 | | | |
| 2748884 | 5920 0710 Standale | Denise Ong | | 2/13/2017 15:09 | 2/13/2017 20:29 | 320 | | | |
| 2749925 | 5920 0710 Standale | Denise Ong | | 2/14/2017 8:45 | 2/14/2017 12:41 | 236 | | | |
| 2751096 | 5920 0710 Standale | Denise Ong | | 2/14/2017 13:11 | 2/14/2017 18:08 | 297 | | | |
| 2755058 | 5920 0710 Standale | Denise Ong | | 2/16/2017 8:45 | 2/16/2017 12:03 | 198 | | | |
| 2756093 | 5920 0710 Standale | Denise Ong | | 2/16/2017 12:33 | 2/16/2017 14:00 | 87 | | | |
| 2759015 | 5920 0710 Standale | Denise Ong | | 2/17/2017 12:00 | 2/17/2017 16:07 | 247 | | | |
| 2760333 | 5920 0710 Standale | Denise Ong | | 2/17/2017 16:37 | 2/17/2017 20:03 | 206 | | | |
| 2761157 | 5920 0710 Standale | Denise Ong | | 2/18/2017 8:44 | 2/18/2017 12:42 | 238 | | | |
| 2762536 | 5920 0710 Standale | Denise Ong | | 2/18/2017 13:13 | 2/18/2017 17:30 | 257 | | | |
| 2763865 | 5920 0710 Standale | Denise Ong | | 2/19/2017 9:43 | 2/19/2017 15:16 | 333 | | | |
| 2770760 | 5920 0710 Standale | Denise Ong | | 2/22/2017 11:18 | 2/22/2017 14:52 | 214 | | | |
| 2771791 | 5920 0710 Standale | Denise Ong | | 2/22/2017 15:22 | 2/22/2017 20:12 | 290 | | | |
| 2773054 | 5920 0710 Standale | Denise Ong | | 2/23/2017 9:58 | 2/23/2017 13:03 | 185 | | | |
| 2773977 | 5920 0710 Standale | Denise Ong | | 2/23/2017 13:34 | 2/23/2017 18:00 | 266 | | | |
| 2775811 | 5920 0710 Standale | Denise Ong | | 2/24/2017 10:00 | 2/24/2017 13:58 | 238 | | | |
| 2777091 | 5920 0710 Standale | Denise Ong | | 2/24/2017 14:28 | 2/24/2017 16:39 | 131 | | | |
| 2779070 | 5920 0710 Standale | Denise Ong | | 2/25/2017 10:54 | 2/25/2017 15:21 | 267 | | | |
| 2780370 | 5920 0710 Standale | Denise Ong | | 2/25/2017 15:51 | 2/25/2017 19:03 | 192 | | | |
| 2781089 | 5920 0710 Standale | Denise Ong | | 2/26/2017 9:44 | 2/26/2017 17:27 | 463 | | | |
| 2782224 | 5920 0710 Standale | Denise Ong | | 2/27/2017 8:45 | 2/27/2017 13:14 | 269 | | | |
| 2783530 | 5920 0710 Standale | Denise Ong | | 2/27/2017 13:44 | 2/27/2017 17:00 | 196 | | | |
| 2793757 | 5920 0710 Standale | Denise Ong | | 3/3/2017 11:59 | 3/3/2017 16:20 | 261 | | | |
| 2795188 | 5920 0710 Standale | Denise Ong | | 3/3/2017 16:50 | 3/3/2017 18:35 | 105 | | | approved by scott R |
| 2795803 | 5920 0710 Standale | Denise Ong | | 3/4/2017 8:34 | 3/4/2017 15:07 | 393 | | manager approved clock in early because store wasnt vaccumed | |
| 2797807 | 5920 0710 Standale | Denise Ong | | 3/4/2017 15:37 | 3/4/2017 17:20 | 103 | | | |
| 2798566 | 5920 0710 Standale | Denise Ong | | 3/5/2017 9:44 | 3/5/2017 17:02 | 438 | | | |
| 2800089 | 5920 0710 Standale | Denise Ong | | 3/6/2017 10:00 | 3/6/2017 14:01 | 241 | | | |
| 2801217 | 5920 0710 Standale | Denise Ong | | 3/6/2017 14:31 | 3/6/2017 18:10 | 219 | | | |
| 2806019 | 5920 0710 Standale | Denise Ong | | 3/8/2017 13:00 | 3/8/2017 16:13 | 193 | | | |
| 2806834 | 5920 0710 Standale | Denise Ong | | 3/8/2017 16:43 | 3/8/2017 20:10 | 207 | | | |
| 2808020 | 5920 0710 Standale | Denise Ong | | 3/9/2017 11:00 | 3/9/2017 14:52 | 232 | | | |
| 2809165 | 5920 0710 Standale | Denise Ong | | 3/9/2017 15:22 | 3/9/2017 18:51 | 209 | | | |
| 2816898 | 5920 0710 Standale | Denise Ong | | 3/13/2017 8:49 | 3/13/2017 12:30 | 221 | | | |
| 2817937 | 5920 0710 Standale | Denise Ong | | 3/13/2017 13:00 | 3/13/2017 18:00 | 300 | | | |
| 2819673 | 5920 0710 Standale | Denise Ong | | 3/14/2017 11:00 | 3/14/2017 14:19 | 199 | | | |
| 2820404 | 5920 0710 Standale | Denise Ong | | 3/14/2017 14:43 | 3/14/2017 20:23 | 340 | | | |
| 2822280 | 5920 0710 Standale | Denise Ong | | 3/15/2017 13:00 | 3/15/2017 16:10 | 190 | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2823011 | 5920 0710 Standale | Denise Ong | | 3/15/2017 16:40 | 3/15/2017 20:11 | 211 | | | | | |
| 2824748 | 5920 0710 Standale | Denise Ong | | 3/16/2017 13:00 | 3/16/2017 16:17 | 197 | | | | | |
| 2825608 | 5920 0710 Standale | Denise Ong | | 3/16/2017 16:47 | 3/16/2017 20:02 | 195 | | | | | |
| 2826757 | 5920 0710 Standale | Denise Ong | | 3/17/2017 10:00 | 3/17/2017 13:34 | 214 | | | | | |
| 2827896 | 5920 0710 Standale | Denise Ong | | 3/17/2017 14:04 | 3/17/2017 18:00 | 236 | | | | | |
| 2829204 | 5920 0710 Standale | Denise Ong | | 3/18/2017 8:40 | 3/18/2017 12:17 | 217 | | | | | |
| 2830403 | 5920 0710 Standale | Denise Ong | | 3/18/2017 12:47 | 3/18/2017 17:11 | 264 | | | | | |
| 2836269 | 5920 0710 Standale | Denise Ong | | 3/21/2017 12:00 | 3/21/2017 14:31 | 151 | | | | | |
| 2836976 | 5920 0710 Standale | Denise Ong | | 3/21/2017 15:03 | 3/21/2017 20:17 | 314 | | | | | |
| 2838212 | 5920 0710 Standale | Denise Ong | | 3/22/2017 9:52 | 3/22/2017 14:28 | 276 | | | | | |
| 2839346 | 5920 0710 Standale | Denise Ong | | 3/22/2017 15:01 | 3/22/2017 18:04 | 187 | | | | | |
| 2840699 | 5920 0710 Standale | Denise Ong | | 3/23/2017 9:56 | 3/23/2017 13:36 | 220 | | | | | |
| 2841750 | 5920 0710 Standale | Denise Ong | | 3/23/2017 14:04 | 3/23/2017 17:59 | 235 | | | | | |
| 2842995 | 5920 0710 Standale | Denise Ong | | 3/24/2017 8:40 | 3/24/2017 13:12 | 272 | | | | | |
| 2844608 | 5920 0710 Standale | Denise Ong | | 3/24/2017 13:43 | 3/24/2017 15:04 | 81 | | | | | |
| 2846754 | 5920 0710 Standale | Denise Ong | | 3/25/2017 10:59 | 3/25/2017 16:11 | 312 | | | | | |
| 2848126 | 5920 0710 Standale | Denise Ong | | 3/25/2017 16:41 | 3/25/2017 19:02 | 141 | | | | | |
| 2852534 | 5920 0710 Standale | Denise Ong | | 3/28/2017 10:01 | 3/28/2017 13:49 | 228 | | | | | |
| 2853516 | 5920 0710 Standale | Denise Ong | | 3/28/2017 14:19 | 3/28/2017 18:03 | 224 | | | | | |
| 2854578 | 5920 0710 Standale | Denise Ong | | 3/29/2017 8:43 | 3/29/2017 11:49 | 186 | | | | | |
| 2855526 | 5920 0710 Standale | Denise Ong | | 3/29/2017 12:19 | 3/29/2017 13:27 | 68 | | | | | |
| 2857075 | 5920 0710 Standale | Denise Ong | | 3/30/2017 8:45 | 3/30/2017 12:10 | 205 | | | | | |
| 2858093 | 5920 0710 Standale | Denise Ong | | 3/30/2017 12:40 | 3/30/2017 15:04 | 144 | | | | | |
| 2859867 | 5920 0710 Standale | Denise Ong | | 3/31/2017 8:59 | 3/31/2017 13:10 | 251 | | | | | |
| 2861231 | 5920 0710 Standale | Denise Ong | | 3/31/2017 13:40 | 3/31/2017 18:00 | 260 | | | | | |
| 2862659 | 5920 0710 Standale | Denise Ong | | 4/1/2017 8:38 | 4/1/2017 12:19 | 221 | | | | | |
| 2863916 | 5920 0710 Standale | Denise Ong | | 4/1/2017 12:49 | 4/1/2017 16:56 | 247 | | | | | |
| 2869411 | 5920 0710 Standale | Denise Ong | | 4/4/2017 10:58 | 4/4/2017 15:26 | 268 | | | | | |
| 2870511 | 5920 0710 Standale | Denise Ong | | 4/4/2017 15:38 | 4/4/2017 17:56 | 138 | | | | | |
| 2870907 | 5920 0710 Standale | Denise Ong | | 4/4/2017 18:04 | 4/4/2017 20:28 | 144 | | | | | |
| 2871229 | 5920 0710 Standale | Denise Ong | | 4/5/2017 8:38 | 4/5/2017 12:22 | 224 | | | | | |
| 2872312 | 5920 0710 Standale | Denise Ong | | 4/5/2017 12:52 | 4/5/2017 17:58 | 306 | | | | | |
| 2874296 | 5920 0710 Standale | Denise Ong | | 4/6/2017 10:59 | 4/6/2017 14:21 | 202 | | | | | |
| 2875331 | 5920 0710 Standale | Denise Ong | | 4/6/2017 14:52 | 4/6/2017 20:55 | 363 | | | | | |
| 2876958 | 5920 0710 Standale | Denise Ong | | 4/7/2017 10:30 | 4/7/2017 13:00 | 150 | | | | | |
| 2877939 | 5920 0710 Standale | Denise Ong | | 4/7/2017 13:30 | 4/7/2017 18:00 | 270 | | | | | |
| 2879877 | 5920 0710 Standale | Denise Ong | | 4/8/2017 9:57 | 4/8/2017 12:19 | 142 | | | | | |
| 2880698 | 5920 0710 Standale | Denise Ong | | 4/8/2017 12:49 | 4/8/2017 17:55 | 306 | | | | | |
| 2883095 | 5920 0710 Standale | Denise Ong | | 4/10/2017 8:39 | 4/10/2017 11:54 | 195 | | | | | |
| 2884089 | 5920 0710 Standale | Denise Ong | | 4/10/2017 12:24 | 4/10/2017 18:04 | 340 | | | | | |
| 2886023 | 5920 0710 Standale | Denise Ong | | 4/11/2017 9:59 | 4/11/2017 13:34 | 215 | | | | | |
| 2886986 | 5920 0710 Standale | Denise Ong | | 4/11/2017 14:04 | 4/11/2017 17:39 | 215 | | | | | |
| 2888404 | 5920 0710 Standale | Denise Ong | | 4/12/2017 9:52 | 4/12/2017 13:05 | 193 | | | | | |
| 2889286 | 5920 0710 Standale | Denise Ong | | 4/12/2017 13:35 | 4/12/2017 18:09 | 274 | | | | | |
| 2890412 | 5920 0710 Standale | Denise Ong | | 4/13/2017 8:42 | 4/13/2017 12:51 | 249 | | | | | |
| 2891692 | 5920 0710 Standale | Denise Ong | | 4/13/2017 13:21 | 4/13/2017 15:59 | 158 | | | | | |
| 2899622 | 5920 0710 Standale | Denise Ong | | 4/17/2017 11:58 | 4/17/2017 15:52 | 234 | | | | | |
| 2900740 | 5920 0710 Standale | Denise Ong | | 4/17/2017 16:23 | 4/17/2017 20:04 | 221 | | | | | |
| 2901837 | 5920 0710 Standale | Denise Ong | | 4/18/2017 9:57 | 4/18/2017 13:50 | 233 | | | | | |
| 2902996 | 5920 0710 Standale | Denise Ong | | 4/18/2017 14:21 | 4/18/2017 18:02 | 221 | | | | | |
| 2904092 | 5920 0710 Standale | Denise Ong | | 4/19/2017 8:42 | 4/19/2017 13:30 | 288 | | | | | |
| 2905560 | 5920 0710 Standale | Denise Ong | | 4/19/2017 14:00 | 4/19/2017 17:04 | 184 | | | | | |
| 2906724 | 5920 0710 Standale | Denise Ong | | 4/20/2017 8:36 | 4/20/2017 12:43 | 247 | | | | | |
| 2908068 | 5920 0710 Standale | Denise Ong | | 4/20/2017 13:13 | 4/20/2017 16:01 | 168 | | | | | |
| 2909490 | 5920 0710 Standale | Denise Ong | | 4/21/2017 8:30 | 4/21/2017 12:04 | 214 | | | | | |
| 2910894 | 5920 0710 Standale | Denise Ong | | 4/21/2017 12:24 | 4/21/2017 16:58 | 274 | | | | | |
| 2917301 | 5920 0710 Standale | Denise Ong | | 4/24/2017 11:54 | 4/24/2017 16:38 | 284 | | | | | |
| 2918477 | 5920 0710 Standale | Denise Ong | | 4/24/2017 17:09 | 4/24/2017 20:03 | 174 | | | | | |
| 2918913 | 5920 0710 Standale | Denise Ong | | 4/25/2017 8:39 | 4/25/2017 12:21 | 222 | | | | | |
| 2919981 | 5920 0710 Standale | Denise Ong | | 4/25/2017 12:51 | 4/25/2017 16:59 | 248 | | | | | |
| 2921689 | 5920 0710 Standale | Denise Ong | | 4/26/2017 9:48 | 4/26/2017 13:20 | 212 | | | | | |
| 2922639 | 5920 0710 Standale | Denise Ong | | 4/26/2017 13:51 | 4/26/2017 18:16 | 265 | | | | | |
| 2924586 | 5920 0710 Standale | Denise Ong | | 4/27/2017 10:59 | 4/27/2017 13:47 | 168 2017-04-27 10:59:00.000 2017-04-27 13:47:00.000 168 | 2017-05-08 17:22:44.833 | Ryan Trombley | | | Missed Punch |
| 2925259 | 5920 0710 Standale | Denise Ong | | 4/27/2017 14:17 | 4/27/2017 19:38 | 321 | | | | | |
| 2927081 | 5920 0710 Standale | Denise Ong | | 4/28/2017 10:59 | 4/28/2017 13:30 | 151 | | | | | |
| 2928019 | 5920 0710 Standale | Denise Ong | | 4/28/2017 14:00 | 4/28/2017 19:11 | 311 | | | | | |
| 2929796 | 5920 0710 Standale | Denise Ong | | 4/29/2017 9:58 | 4/29/2017 13:10 | 192 | | | | | |
| 2930782 | 5920 0710 Standale | Denise Ong | | 4/29/2017 13:40 | 4/29/2017 17:55 | 255 | | | | | |
| 2949730 | 5920 0710 Standale | Denise Ong | | 5/8/2017 8:42 | 5/8/2017 12:25 | 223 | | | | | |
| 2950848 | 5920 0710 Standale | Denise Ong | | 5/8/2017 12:55 | 5/8/2017 17:00 | 245 | | | | | |
| 2952550 | 5920 0710 Standale | Denise Ong | | 5/9/2017 9:57 | 5/9/2017 13:52 | 235 | | | | | |
| 2953548 | 5920 0710 Standale | Denise Ong | | 5/9/2017 14:23 | 5/9/2017 19:31 | 308 | | | | | |
| 2955418 | 5920 0710 Standale | Denise Ong | | 5/10/2017 12:00 | 5/10/2017 14:47 | 167 | | | | | |
| 2956167 | 5920 0710 Standale | Denise Ong | | 5/10/2017 15:19 | 5/10/2017 20:10 | 291 | | | | | |
| 2957686 | 5920 0710 Standale | Denise Ong | | 5/11/2017 11:43 | 5/11/2017 14:49 | 186 | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|
| 2958681 | 5920 0710 Standale | Denise Ong | | 5/11/2017 15:23 | 5/11/2017 20:02 | 279 | | |
| 2959577 | 5920 0710 Standale | Denise Ong | | 5/12/2017 8:41 | 5/12/2017 13:00 | 259 | | |
| 2961183 | 5920 0710 Standale | Denise Ong | | 5/12/2017 13:30 | 5/12/2017 14:53 | 83 | | |
| 2963125 | 5920 0710 Standale | Denise Ong | | 5/13/2017 9:53 | 5/13/2017 11:55 | 122 | | |
| 2965202 | 5920 0710 Standale | Denise Ong | | 5/14/2017 9:40 | 5/14/2017 15:00 | 320 | | |
| 2971427 | 5920 0710 Standale | Denise Ong | | 5/17/2017 8:42 | 5/17/2017 12:28 | 226 | | |
| 2972597 | 5920 0710 Standale | Denise Ong | | 5/17/2017 12:58 | 5/17/2017 17:04 | 246 | | |
| 2974328 | 5920 0710 Standale | Denise Ong | | 5/18/2017 9:56 | 5/18/2017 13:13 | 197 | | |
| 2975312 | 5920 0710 Standale | Denise Ong | | 5/18/2017 13:43 | 5/18/2017 19:00 | 317 | | |
| 2976505 | 5920 0710 Standale | Denise Ong | | 5/19/2017 8:30 | 5/19/2017 13:04 | 274 | | |
| 2978178 | 5920 0710 Standale | Denise Ong | | 5/19/2017 13:35 | 5/19/2017 16:30 | 175 | | |
| 2980059 | 5920 0710 Standale | Denise Ong | | 5/20/2017 9:56 | 5/20/2017 14:42 | 286 | | |
| 2981396 | 5920 0710 Standale | Denise Ong | | 5/20/2017 15:12 | 5/20/2017 19:02 | 230 | | |
| 2986059 | 5920 0710 Standale | Denise Ong | | 5/23/2017 10:00 | 5/23/2017 14:10 | 250 | | |
| 2987097 | 5920 0710 Standale | Denise Ong | | 5/23/2017 14:41 | 5/23/2017 16:13 | 92 | | |
| 2987458 | 5920 0710 Standale | Denise Ong | | 5/23/2017 16:27 | 5/23/2017 17:22 | 55 | | |
| 2988459 | 5920 0710 Standale | Denise Ong | | 5/24/2017 9:59 | 5/24/2017 13:38 | 219 | | |
| 2989407 | 5920 0710 Standale | Denise Ong | | 5/24/2017 14:08 | 5/24/2017 18:00 | 232 | | |
| 2990851 | 5920 0710 Standale | Denise Ong | | 5/25/2017 9:57 | 5/25/2017 13:29 | 212 | | |
| 2991900 | 5920 0710 Standale | Denise Ong | | 5/25/2017 13:59 | 5/25/2017 17:23 | 204 | | |
| 2993464 | 5920 0710 Standale | Denise Ong | | 5/26/2017 9:46 | 5/26/2017 13:04 | 198 | | |
| 2994622 | 5920 0710 Standale | Denise Ong | | 5/26/2017 13:35 | 5/26/2017 17:59 | 264 | | |
| 2996689 | 5920 0710 Standale | Denise Ong | | 5/27/2017 10:54 | 5/27/2017 15:23 | 269 | | |
| 2997869 | 5920 0710 Standale | Denise Ong | | 5/27/2017 15:53 | 5/27/2017 19:01 | 188 | | |
| 3001240 | 5920 0710 Standale | Denise Ong | | 5/30/2017 8:42 | 5/30/2017 12:08 | 206 | | |
| 3002356 | 5920 0710 Standale | Denise Ong | | 5/30/2017 12:38 | 5/30/2017 18:07 | 329 | | |
| 3003737 | 5920 0710 Standale | Denise Ong | | 5/31/2017 8:40 | 5/31/2017 13:15 | 275 | | |
| 3005108 | 5920 0710 Standale | Denise Ong | | 5/31/2017 13:46 | 5/31/2017 17:59 | 253 | | |
| 3006698 | 5920 0710 Standale | Denise Ong | | 6/1/2017 10:04 | 6/1/2017 14:39 | 275 | | |
| 3007970 | 5920 0710 Standale | Denise Ong | | 6/1/2017 15:09 | 6/1/2017 20:11 | 302 | | |
| 3009642 | 5920 0710 Standale | Denise Ong | | 6/2/2017 10:52 | 6/2/2017 15:21 | 269 | | |
| 3011115 | 5920 0710 Standale | Denise Ong | | 6/2/2017 15:51 | 6/2/2017 19:40 | 229 | | |
| 3011885 | 5920 0710 Standale | Denise Ong | | 6/3/2017 8:32 | 6/3/2017 12:16 | 224 | Punched in early store wasn't vacummed | |
| 3013203 | 5920 0710 Standale | Denise Ong | | 6/3/2017 12:46 | 6/3/2017 18:10 | 324 | | |
| 3014489 | 5920 0710 Standale | Denise Ong | | 6/4/2017 9:41 | 6/4/2017 15:00 | 319 | | |
| 3016231 | 5920 0710 Standale | Denise Ong | | 6/5/2017 11:10 | 6/5/2017 14:46 | 216 | | |
| 3017230 | 5920 0710 Standale | Denise Ong | | 6/5/2017 15:17 | 6/5/2017 18:00 | 163 | | |
| 3023409 | 5920 0710 Standale | Denise Ong | | 6/8/2017 9:59 | 6/8/2017 13:45 | 226 | | |
| 3024448 | 5920 0710 Standale | Denise Ong | | 6/8/2017 14:15 | 6/8/2017 19:00 | 285 | | |
| 3025466 | 5920 0710 Standale | Denise Ong | | 6/9/2017 8:30 | 6/9/2017 12:23 | 233 | | |
| 3026930 | 5920 0710 Standale | Denise Ong | | 6/9/2017 12:53 | 6/9/2017 17:04 | 251 | | |
| 3028932 | 5920 0710 Standale | Denise Ong | | 6/10/2017 9:51 | 6/10/2017 13:20 | 209 | | |
| 3029985 | 5920 0710 Standale | Denise Ong | | 6/10/2017 13:50 | 6/10/2017 16:57 | 187 | | |
| 3031045 | 5920 0710 Standale | Denise Ong | | 6/11/2017 9:44 | 6/11/2017 14:00 | 256 | | |
| 3037566 | 5920 0710 Standale | Denise Ong | | 6/14/2017 9:58 | 6/14/2017 14:22 | 264 | | |
| 3038689 | 5920 0710 Standale | Denise Ong | | 6/14/2017 14:52 | 6/14/2017 19:02 | 250 | | |
| 3039575 | 5920 0710 Standale | Denise Ong | | 6/15/2017 8:40 | 6/15/2017 12:28 | 228 | | |
| 3040798 | 5920 0710 Standale | Denise Ong | | 6/15/2017 12:58 | 6/15/2017 17:52 | 294 | | |
| 3042249 | 5920 0710 Standale | Denise Ong | | 6/16/2017 8:42 | 6/16/2017 12:09 | 207 | | |
| 3043550 | 5920 0710 Standale | Denise Ong | | 6/16/2017 12:41 | 6/16/2017 16:48 | 247 | | |
| 3048753 | 5920 0710 Standale | Denise Ong | | 6/19/2017 8:40 | 6/19/2017 12:00 | 200 | | |
| 3049796 | 5920 0710 Standale | Denise Ong | | 6/19/2017 12:31 | 6/19/2017 18:00 | 329 | | |
| 3051585 | 5920 0710 Standale | Denise Ong | | 6/20/2017 9:51 | 6/20/2017 13:35 | 224 | | |
| 3052591 | 5920 0710 Standale | Denise Ong | | 6/20/2017 14:05 | 6/20/2017 18:18 | 253 | | |
| 3054514 | 5920 0710 Standale | Denise Ong | | 6/21/2017 12:01 | 6/21/2017 15:01 | 180 | | |
| 3055281 | 5920 0710 Standale | Denise Ong | | 6/21/2017 15:31 | 6/21/2017 20:16 | 285 | | |
| 3056033 | 5920 0710 Standale | Denise Ong | | 6/22/2017 8:41 | 6/22/2017 13:39 | 298 | | |
| 3057568 | 5920 0710 Standale | Denise Ong | | 6/22/2017 14:09 | 6/22/2017 18:27 | 258 | | |
| 3059864 | 5920 0710 Standale | Denise Ong | | 6/23/2017 11:59 | 6/23/2017 16:26 | 267 | | |
| 3061157 | 5920 0710 Standale | Denise Ong | | 6/23/2017 16:56 | 6/23/2017 20:44 | 228 | | |
| 3065382 | 5920 0710 Standale | Denise Ong | | 6/26/2017 8:43 | 6/26/2017 13:00 | 257 | | |
| 3066762 | 5920 0710 Standale | Denise Ong | | 6/26/2017 13:30 | 6/26/2017 17:11 | 221 | | |
| 3068633 | 5920 0710 Standale | Denise Ong | | 6/27/2017 10:59 | 6/27/2017 15:03 | 244 | | |
| 3069703 | 5920 0710 Standale | Denise Ong | | 6/27/2017 15:33 | 6/27/2017 20:15 | 282 | | |
| 3070958 | 5920 0710 Standale | Denise Ong | | 6/28/2017 9:58 | 6/28/2017 14:35 | 277 | | |
| 3072146 | 5920 0710 Standale | Denise Ong | | 6/28/2017 15:05 | 6/28/2017 18:59 | 234 | | |
| 3073358 | 5920 0710 Standale | Denise Ong | | 6/29/2017 9:53 | 6/29/2017 13:42 | 229 | | |
| 3074392 | 5920 0710 Standale | Denise Ong | | 6/29/2017 14:12 | 6/29/2017 18:02 | 230 | | |
| 3075921 | 5920 0710 Standale | Denise Ong | | 6/30/2017 9:49 | 6/30/2017 12:38 | 169 | | |
| 3077000 | 5920 0710 Standale | Denise Ong | | 6/30/2017 13:08 | 6/30/2017 16:27 | 199 | | |
| 3077810 | 5920 0710 Standale | Denise Ong | | 6/30/2017 16:36 | 6/30/2017 18:59 | 143 | | |
| 3082124 | 5920 0710 Standale | Denise Ong | | 7/3/2017 8:40 | 7/3/2017 12:04 | 204 | | |
| 3083163 | 5920 0710 Standale | Denise Ong | | 7/3/2017 12:34 | 7/3/2017 17:00 | 266 | | |
| 3084629 | 5920 0710 Standale | Denise Ong | | 7/4/2017 9:44 | 7/4/2017 13:07 | 203 | | |
| 3085503 | 5920 0710 Standale | Denise Ong | | 7/4/2017 13:37 | 7/4/2017 18:01 | 264 | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | Revision Data | ModifiedBy | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3086008 | 5920 | 0710 Standale | Denise Ong | 7/5/2017 8:40 | 7/5/2017 12:25 | 225 | | | | |
| 3087216 | 5920 | 0710 Standale | Denise Ong | 7/5/2017 12:55 | 7/5/2017 17:00 | 245 | | | | |
| 3088996 | 5920 | 0710 Standale | Denise Ong | 7/6/2017 9:57 | 7/6/2017 14:19 | 262 | | | | |
| 3090179 | 5920 | 0710 Standale | Denise Ong | 7/6/2017 14:49 | 7/6/2017 19:00 | 251 | | | | |
| 3092488 | 5920 | 0710 Standale | Denise Ong | 7/7/2017 12:02 | 7/7/2017 16:00 | 238 | | | | |
| 3093613 | 5920 | 0710 Standale | Denise Ong | 7/7/2017 16:31 | 7/7/2017 20:04 | 213 | | | | |
| 3094271 | 5920 | 0710 Standale | Denise Ong | 7/8/2017 8:39 | 7/8/2017 12:11 | 212 | | | | |
| 3095585 | 5920 | 0710 Standale | Denise Ong | 7/8/2017 12:42 | 7/8/2017 16:04 | 202 | | | | |
| 3103394 | 5920 | 0710 Standale | Denise Ong | 7/12/2017 9:51 | 7/12/2017 12:53 | 182 | | | | |
| 3104309 | 5920 | 0710 Standale | Denise Ong | 7/12/2017 13:24 | 7/12/2017 18:00 | 276 | | | | |
| 3105466 | 5920 | 0710 Standale | Denise Ong | 7/13/2017 8:37 | 7/13/2017 14:05 | 328 | | | | |
| 3107115 | 5920 | 0710 Standale | Denise Ong | 7/13/2017 14:36 | 7/13/2017 17:07 | 151 | | | scott approved leaving early | |
| 3108141 | 5920 | 0710 Standale | Denise Ong | 7/14/2017 8:30 | 7/14/2017 12:21 | 231 | | | | |
| 3109604 | 5920 | 0710 Standale | Denise Ong | 7/14/2017 12:51 | 7/14/2017 16:31 | 220 | | | phone count | |
| 3112053 | 5920 | 0710 Standale | Denise Ong | 7/15/2017 10:59 | 7/15/2017 13:47 | 168 | | | | |
| 3112871 | 5920 | 0710 Standale | Denise Ong | 7/15/2017 14:19 | 7/15/2017 19:02 | 283 | | | | |
| 3113780 | 5920 | 0710 Standale | Denise Ong | 7/16/2017 9:41 | 7/16/2017 16:00 | 379 | | | | |
| 3120790 | 5920 | 0710 Standale | Denise Ong | 7/19/2017 11:58 | 7/19/2017 15:29 | 211 | | | | |
| 3121709 | 5920 | 0710 Standale | Denise Ong | 7/19/2017 16:00 | 7/19/2017 20:21 | 261 | | | | |
| 3123258 | 5920 | 0710 Standale | Denise Ong | 7/20/2017 11:50 | 7/20/2017 15:41 | 231 | | | | |
| 3124299 | 5920 | 0710 Standale | Denise Ong | 7/20/2017 16:10 | 7/20/2017 20:42 | 272 | | | | |
| 3130668 | 5920 | 0710 Standale | Denise Ong | 7/23/2017 9:40 | 7/23/2017 16:06 | 386 | | | | |
| 3132501 | 5920 | 0710 Standale | Denise Ong | 7/24/2017 8:40 | 7/24/2017 12:44 | 244 | | | | |
| 3133785 | 5920 | 0710 Standale | Denise Ong | 7/24/2017 13:15 | 7/24/2017 17:06 | 231 | | | | |
| 3135010 | 5920 | 0710 Standale | Denise Ong | 7/25/2017 8:40 | 7/25/2017 12:10 | 210 | | | | |
| 3136088 | 5920 | 0710 Standale | Denise Ong | 7/25/2017 12:40 | 7/25/2017 14:57 | 137 | | | | |
| 3137410 | 5920 | 0710 Standale | Denise Ong | 7/26/2017 8:39 | 7/26/2017 12:00 | 201 | | | | |
| 3138470 | 5920 | 0710 Standale | Denise Ong | 7/26/2017 12:31 | 7/26/2017 16:31 | 240 | | | Scott said I can leave early | |
| 3142247 | 5920 | 0710 Standale | Denise Ong | 7/28/2017 8:29 | 7/28/2017 12:44 | 255 | | | | |
| 3143791 | 5920 | 0710 Standale | Denise Ong | 7/28/2017 13:14 | 7/28/2017 16:01 | 167 | | | | |
| 3145235 | 5920 | 0710 Standale | Denise Ong | 7/29/2017 8:40 | 7/29/2017 12:56 | 256 | | | | |
| 3146646 | 5920 | 0710 Standale | Denise Ong | 7/29/2017 13:26 | 7/29/2017 18:00 | 274 | | | | |
| 3147778 | 5920 | 0710 Standale | Denise Ong | 7/30/2017 9:42 | 7/30/2017 17:03 | 441 | | | | |
| 3148887 | 5920 | 0710 Standale | Denise Ong | 7/31/2017 8:40 | 7/31/2017 12:52 | 252 | | | | |
| 3150214 | 5920 | 0710 Standale | Denise Ong | 7/31/2017 13:22 | 7/31/2017 17:00 | 218 | | | | |
| 3154551 | 5920 | 0710 Standale | Denise Ong | 8/2/2017 10:00 | 8/2/2017 14:30 | 270 | | | | |
| 3155770 | 5920 | 0710 Standale | Denise Ong | 8/2/2017 15:00 | 8/2/2017 19:52 | 292 | 2017-08-02 15:00:00.000 2017-08-02 19:52:00.000 292 | 2017-08-04 15:36:56.753 Kevin Geysbeek | Auto-Punch Out | |
| 3156710 | 5920 | 0710 Standale | Denise Ong | 8/3/2017 8:40 | 8/3/2017 14:29 | 349 | | | | |
| 3158536 | 5920 | 0710 Standale | Denise Ong | 8/3/2017 15:00 | 8/3/2017 17:01 | 121 | | | | |
| 3165563 | 5920 | 0710 Standale | Denise Ong | 8/6/2017 9:42 | 8/6/2017 15:13 | 331 | | | | |
| 3169832 | 5920 | 0710 Standale | Denise Ong | 8/8/2017 9:58 | 8/8/2017 15:22 | 324 | | | | |
| 3171244 | 5920 | 0710 Standale | Denise Ong | 8/8/2017 15:52 | 8/8/2017 19:40 | 228 | | | | |
| 3172462 | 5920 | 0710 Standale | Denise Ong | 8/9/2017 9:58 | 8/9/2017 13:12 | 194 | | | | |
| 3173438 | 5920 | 0710 Standale | Denise Ong | 8/9/2017 13:53 | 8/9/2017 19:00 | 307 | | | | |
| 3174665 | 5920 | 0710 Standale | Denise Ong | 8/10/2017 8:40 | 8/10/2017 12:49 | 249 | | | | |
| 3176038 | 5920 | 0710 Standale | Denise Ong | 8/10/2017 13:21 | 8/10/2017 17:21 | 240 | | | | |
| 3178554 | 5920 | 0710 Standale | Denise Ong | 8/11/2017 12:00 | 8/11/2017 14:20 | 140 | | | | |
| 3179303 | 5920 | 0710 Standale | Denise Ong | 8/11/2017 14:51 | 8/11/2017 20:58 | 367 | | | | |
| 3185130 | 5920 | 0710 Standale | Denise Ong | 8/14/2017 8:41 | 8/14/2017 12:08 | 207 | | | | |
| 3186252 | 5920 | 0710 Standale | Denise Ong | 8/14/2017 12:39 | 8/14/2017 17:00 | 261 | | | | |
| 3187730 | 5920 | 0710 Standale | Denise Ong | 8/15/2017 8:40 | 8/15/2017 13:10 | 270 | | | | |
| 3190290 | 5920 | 0710 Standale | Denise Ong | 8/16/2017 8:38 | 8/16/2017 12:27 | 229 | | | | |
| 3191529 | 5920 | 0710 Standale | Denise Ong | 8/16/2017 12:57 | 8/16/2017 17:03 | 246 | | | | |
| 3192924 | 5920 | 0710 Standale | Denise Ong | 8/17/2017 8:39 | 8/17/2017 12:10 | 211 | | | | |
| 3194144 | 5920 | 0710 Standale | Denise Ong | 8/17/2017 12:41 | 8/17/2017 16:57 | 256 | | | Scott approved punch out early | |
| 3196658 | 5920 | 0710 Standale | Denise Ong | 8/18/2017 11:01 | 8/18/2017 13:25 | 144 | | | | |
| 3197570 | 5920 | 0710 Standale | Denise Ong | 8/18/2017 13:55 | 8/18/2017 16:39 | 164 | | | scott approved | |
| 3199109 | 5920 | 0710 Standale | Denise Ong | 8/19/2017 8:44 | 8/19/2017 12:54 | 250 | | | | |
| 3200570 | 5920 | 0710 Standale | Denise Ong | 8/19/2017 13:26 | 8/19/2017 15:30 | 124 | | | Scott approved | |
| 3202939 | 5920 | 0710 Standale | Denise Ong | 8/21/2017 8:32 | 8/21/2017 12:10 | 218 | | | | |
| 3204125 | 5920 | 0710 Standale | Denise Ong | 8/21/2017 12:41 | 8/21/2017 15:54 | 193 | | | | |
| 3206054 | 5920 | 0710 Standale | Denise Ong | 8/22/2017 9:58 | 8/22/2017 13:06 | 188 | | | | |
| 3207027 | 5920 | 0710 Standale | Denise Ong | 8/22/2017 13:38 | 8/22/2017 18:37 | 299 | | | | |
| 3208668 | 5920 | 0710 Standale | Denise Ong | 8/23/2017 9:53 | 8/23/2017 14:13 | 260 | | | | |
| 3209901 | 5920 | 0710 Standale | Denise Ong | 8/23/2017 14:46 | 8/23/2017 19:24 | 278 | | | | |
| 3210912 | 5920 | 0710 Standale | Denise Ong | 8/24/2017 8:40 | 8/24/2017 14:07 | 327 | 2017-08-24 08:40:00.000 2017-08-24 14:07:00.000 327 | 2017-08-24 21:32:54.850 Scott Rodgers | | denise did not punch out for lunch |
| 3213319 | 5920 | 0710 Standale | Denise Ong | 8/24/2017 14:37 | 8/24/2017 16:57 | 140 | 2017-08-24 14:37:57.000 2017-08-24 16:57:57.000 140 | 2017-08-24 21:36:05.727 Scott Rodgers | | denise did not punch out for lunch |
| 3237612 | 5920 | 0710 Standale | Denise Ong | 9/4/2017 9:45 | 9/4/2017 12:08 | 143 | | | | |
| 3238471 | 5920 | 0710 Standale | Denise Ong | 9/4/2017 12:40 | 9/4/2017 15:50 | 191 | | | | |
| 3242784 | 5920 | 0710 Standale | Denise Ong | 9/6/2017 8:34 | 9/6/2017 12:40 | 246 | | | | |
| 3244251 | 5920 | 0710 Standale | Denise Ong | 9/6/2017 13:10 | 9/6/2017 17:14 | 244 | | | | |
| 3246078 | 5920 | 0710 Standale | Denise Ong | 9/7/2017 10:01 | 9/7/2017 13:39 | 218 | | | | |
| 3247196 | 5920 | 0710 Standale | Denise Ong | 9/7/2017 14:09 | 9/7/2017 19:02 | 293 | | | | |
| 3249681 | 5920 | 0710 Standale | Denise Ong | 9/8/2017 12:01 | 9/8/2017 14:08 | 127 | | | | |
| 3250301 | 5920 | 0710 Standale | Denise Ong | 9/8/2017 14:09 | 9/8/2017 15:42 | 93 | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3250870 | 5920 0710 Standale | Denise Ong | | 9/8/2017 16:13 | 9/8/2017 20:07 | 234 | | | | | |
| 3252170 | 5920 0710 Standale | Denise Ong | | 9/9/2017 9:57 | 9/9/2017 13:25 | 208 | | | | | |
| 3253197 | 5920 0710 Standale | Denise Ong | | 9/9/2017 13:55 | 9/9/2017 18:00 | 245 | | | | | |
| 3254396 | 5920 0710 Standale | Denise Ong | | 9/10/2017 9:43 | 9/10/2017 17:12 | 449 | | | | | |
| 3260320 | 5920 0710 Standale | Denise Ong | | 9/13/2017 8:35 | 9/13/2017 13:20 | 285 | | | | | |
| 3261784 | 5920 0710 Standale | Denise Ong | | 9/13/2017 13:50 | 9/13/2017 17:00 | 190 | | | | | |
| 3264001 | 5920 0710 Standale | Denise Ong | | 9/14/2017 11:57 | 9/14/2017 12:28 | 31 | | | | | |
| 3264484 | 5920 0710 Standale | Denise Ong | | 9/14/2017 13:49 | 9/14/2017 20:04 | 375 | | | | | |
| 3266349 | 5920 0710 Standale | Denise Ong | | 9/15/2017 9:43 | 9/15/2017 14:07 | 264 | | | | | |
| 3267826 | 5920 0710 Standale | Denise Ong | | 9/15/2017 14:38 | 9/15/2017 19:29 | 291 | | | | | |
| 3269090 | 5920 0710 Standale | Denise Ong | | 9/16/2017 8:31 | 9/16/2017 12:40 | 249 | | | | | |
| 3270563 | 5920 0710 Standale | Denise Ong | | 9/16/2017 13:11 | 9/16/2017 16:55 | 224 | | | | | |
| 3271925 | 5920 0710 Standale | Denise Ong | | 9/17/2017 9:51 | 9/17/2017 16:02 | 371 | | | | | |
| 3272940 | 5920 0710 Standale | Denise Ong | | 9/18/2017 8:31 | 9/18/2017 13:45 | 314 | | | | | |
| 3274566 | 5920 0710 Standale | Denise Ong | | 9/18/2017 14:16 | 9/18/2017 17:00 | 164 | | | | | |
| 3281897 | 5920 0710 Standale | Denise Ong | | 9/21/2017 11:58 | 9/21/2017 15:13 | 195 | | | | | |
| 3282767 | 5920 0710 Standale | Denise Ong | | 9/21/2017 15:44 | 9/21/2017 20:07 | 263 | | | | | |
| 3283731 | 5920 0710 Standale | Denise Ong | | 9/22/2017 7:46 | 9/22/2017 12:38 | 292 | | | | | |
| 3285509 | 5920 0710 Standale | Denise Ong | | 9/22/2017 13:13 | 9/22/2017 18:15 | 302 | | | | | |
| 3291753 | 5920 0710 Standale | Denise Ong | | 9/25/2017 9:54 | 9/25/2017 12:39 | 165 | | | | | |
| 3292623 | 5920 0710 Standale | Denise Ong | | 9/25/2017 13:08 | 9/25/2017 19:00 | 352 | | | | | |
| 3293900 | 5920 0710 Standale | Denise Ong | | 9/26/2017 8:38 | 9/26/2017 12:12 | 214 | | | | | |
| 3295048 | 5920 0710 Standale | Denise Ong | | 9/26/2017 12:43 | 9/26/2017 17:18 | 276 | | | | | |
| 3296398 | 5920 0710 Standale | Denise Ong | | 9/27/2017 8:29 | 9/27/2017 12:53 | 264 | | | | | |
| 3297857 | 5920 0710 Standale | Denise Ong | | 9/27/2017 13:23 | 9/27/2017 16:58 | 215 | | | | | |
| 3299031 | 5920 0710 Standale | Denise Ong | | 9/28/2017 8:32 | 9/28/2017 11:58 | 206 | | | | | |
| 3300276 | 5920 0710 Standale | Denise Ong | | 9/28/2017 12:31 | 9/28/2017 17:06 | 275 | | | | | |
| 3301927 | 5920 0710 Standale | Denise Ong | | 9/29/2017 8:30 | 9/29/2017 12:59 | 269 | | | | | |
| 3303662 | 5920 0710 Standale | Denise Ong | | 9/29/2017 13:30 | 9/29/2017 17:04 | 214 | | | | | |
| 3307880 | 5920 0710 Standale | Denise Ong | | 10/1/2017 9:32 | 10/1/2017 16:00 | 388 | | | | | |
| 3311661 | 5920 0710 Standale | Denise Ong | | 10/3/2017 8:34 | 10/3/2017 12:04 | 210 | | | | | |
| 3312872 | 5920 0710 Standale | Denise Ong | | 10/3/2017 12:34 | 10/3/2017 18:10 | 336 | | | | | |
| 3314283 | 5920 0710 Standale | Denise Ong | | 10/4/2017 8:33 | 10/4/2017 12:35 | 242 | | | | | |
| 3315663 | 5920 0710 Standale | Denise Ong | | 10/4/2017 13:07 | 10/4/2017 15:52 | 165 | | | | | |
| 3316938 | 5920 0710 Standale | Denise Ong | | 10/5/2017 8:36 | 10/5/2017 12:12 | 216 | | | | | |
| 3318161 | 5920 0710 Standale | Denise Ong | | 10/5/2017 12:44 | 10/5/2017 16:45 | 241 | | | | | |
| 3319746 | 5920 0710 Standale | Denise Ong | | 10/6/2017 8:35 | 10/6/2017 13:07 | 272 | | | | | |
| 3321437 | 5920 0710 Standale | Denise Ong | | 10/6/2017 13:42 | 10/6/2017 17:00 | 198 | | | | | |
| 3327161 | 5920 0710 Standale | Denise Ong | | 10/9/2017 10:03 | 10/9/2017 14:10 | 247 | | | | | |
| 3328243 | 5920 0710 Standale | Denise Ong | | 10/9/2017 14:40 | 10/9/2017 20:39 | 359 | | | | | |
| 3329197 | 5920 0710 Standale | Denise Ong | | 10/10/2017 8:35 | 10/10/2017 13:07 | 272 | | | | | |
| 3330635 | 5920 0710 Standale | Denise Ong | | 10/10/2017 13:39 | 10/10/2017 18:04 | 265 | | | | | |
| 3331826 | 5920 0710 Standale | Denise Ong | | 10/11/2017 8:41 | 10/11/2017 12:00 | 199 | | | | | |
| 3332962 | 5920 0710 Standale | Denise Ong | | 10/11/2017 12:30 | 10/11/2017 17:00 | 270 | | | | | |
| 3334375 | 5920 0710 Standale | Denise Ong | | 10/12/2017 8:29 | 10/12/2017 11:47 | 198 | | | | | |
| 3335584 | 5920 0710 Standale | Denise Ong | | 10/12/2017 12:18 | 10/12/2017 17:08 | 290 | | | | | |
| 3337174 | 5920 0710 Standale | Denise Ong | | 10/13/2017 8:32 | 10/13/2017 12:03 | 211 | | | | | |
| 3338668 | 5920 0710 Standale | Denise Ong | | 10/13/2017 12:35 | 10/13/2017 16:30 | 235 | | | | | |
| 3344167 | 5920 0710 Standale | Denise Ong | | 10/16/2017 8:34 | 10/16/2017 12:59 | 265 | | | | | |
| 3345606 | 5920 0710 Standale | Denise Ong | | 10/16/2017 13:30 | 10/16/2017 17:23 | 233 | | | | | |
| 3346834 | 5920 0710 Standale | Denise Ong | | 10/17/2017 8:32 | 10/17/2017 12:12 | 220 | | | | | |
| 3348037 | 5920 0710 Standale | Denise Ong | | 10/17/2017 12:44 | 10/17/2017 16:59 | 255 | | | | | |
| 3349988 | 5920 0710 Standale | Denise Ong | | 10/18/2017 10:00 | 10/18/2017 13:38 | 218 | | | | | |
| 3351032 | 5920 0710 Standale | Denise Ong | | 10/18/2017 14:10 | 10/18/2017 18:59 | 289 | | | | | |
| 3352820 | 5920 0710 Standale | Denise Ong | | 10/19/2017 10:57 | 10/19/2017 14:26 | 209 | | | | | |
| 3353880 | 5920 0710 Standale | Denise Ong | | 10/19/2017 14:56 | 10/19/2017 20:11 | 315 | | | | | |
| 3354920 | 5920 0710 Standale | Denise Ong | | 10/20/2017 8:35 | 10/20/2017 12:40 | 245 | | | | | |
| 3356528 | 5920 0710 Standale | Denise Ong | | 10/20/2017 13:10 | 10/20/2017 17:59 | 289 | | | | | |
| 3357996 | 5920 0710 Standale | Denise Ong | | 10/21/2017 8:31 | 10/21/2017 12:47 | 256 | | | | | |
| 3359471 | 5920 0710 Standale | Denise Ong | | 10/21/2017 13:18 | 10/21/2017 17:59 | 281 | | | | | |
| 3360704 | 5920 0710 Standale | Denise Ong | | 10/22/2017 9:44 | 10/22/2017 17:01 | 437 | | | | | |
| 3366776 | 5920 0710 Standale | Denise Ong | | 10/25/2017 8:33 | 10/25/2017 12:11 | 218 | | | | | |
| 3367965 | 5920 0710 Standale | Denise Ong | | 10/25/2017 12:41 | 10/25/2017 16:43 | 242 | | | | | |
| 3371906 | 5920 0710 Standale | Denise Ong | | 10/27/2017 7:32 | 10/27/2017 12:16 | 284 | | | | | |
| 3373658 | 5920 0710 Standale | Denise Ong | | 10/27/2017 12:47 | 10/27/2017 15:07 | 140 | | | | fmla | |
| 3375381 | 5920 0710 Standale | Denise Ong | | 10/28/2017 8:37 | 10/28/2017 12:24 | 227 | | | | | |
| 3376749 | 5920 0710 Standale | Denise Ong | | 10/28/2017 12:54 | 10/28/2017 17:00 | 246 | | | | | |
| 3377977 | 5920 0710 Standale | Denise Ong | | 10/29/2017 9:32 | 10/29/2017 17:03 | 451 | | | | | |
| 3379092 | 5920 0710 Standale | Denise Ong | | 10/30/2017 8:32 | 10/30/2017 12:25 | 233 | | | | | |
| 3380439 | 5920 0710 Standale | Denise Ong | | 10/30/2017 12:55 | 10/30/2017 16:54 | 239 | | | | | |
| 3386680 | 5920 0710 Standale | Denise Ong | | 11/2/2017 8:34 | 11/2/2017 12:26 | 232 | | | | | |
| 3388011 | 5920 0710 Standale | Denise Ong | | 11/2/2017 13:01 | 11/2/2017 15:11 | 130 | | | | | |
| 3390017 | 5920 0710 Standale | Denise Ong | | 11/3/2017 9:41 | 11/3/2017 14:50 | 309 | | | | | |
| 3391604 | 5920 0710 Standale | Denise Ong | | 11/3/2017 15:20 | 11/3/2017 18:00 | 160 | | | | | |
| 3396541 | 5920 0710 Standale | Denise Ong | | 11/6/2017 8:32 | 11/6/2017 12:46 | 254 | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | RevisionComments | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3397847 | 5920 | 0710 Standale | Denise Ong | 11/6/2017 13:16 | 11/6/2017 17:59 | 283 | | | | | | |
| 3398951 | 5920 | 0710 Standale | Denise Ong | 11/7/2017 8:32 | 11/7/2017 13:39 | 307 | | | | | | |
| 3400422 | 5920 | 0710 Standale | Denise Ong | 11/7/2017 14:09 | 11/7/2017 17:47 | 218 | | | | | | |
| 3401285 | 5920 | 0710 Standale | Denise Ong | 11/8/2017 8:23 | 11/8/2017 12:01 | 218 | | | | | | |
| 3402462 | 5920 | 0710 Standale | Denise Ong | 11/8/2017 12:31 | 11/8/2017 17:00 | 269 | | | | | | |
| 3404413 | 5920 | 0710 Standale | Denise Ong | 11/9/2017 11:00 | 11/9/2017 14:52 | 232 | 2017-11-09 11:00:00.000 | 2017-11-09 14:52:00.000 | 232 | 2017-11-10 15:01:16.797 Scott Rodgers | | | for lunch |
| 3406868 | 5920 | 0710 Standale | Denise Ong | 11/9/2017 15:22 | 11/9/2017 19:01 | 219 | 2017-11-09 15:22:24.000 | 2017-11-09 19:01:24.000 | 219 | 2017-11-10 15:03:19.597 Scott Rodgers | | | forgot to punch out for lunch |
| 3406248 | 5920 | 0710 Standale | Denise Ong | 11/10/2017 8:27 | 11/10/2017 12:00 | 213 | | | | | | |
| 3407647 | 5920 | 0710 Standale | Denise Ong | 11/10/2017 12:31 | 11/10/2017 16:46 | 255 | | | | | | |
| 3409281 | 5920 | 0710 Standale | Denise Ong | 11/11/2017 9:27 | 11/11/2017 13:37 | 250 | | | | | | |
| 3410781 | 5920 | 0710 Standale | Denise Ong | 11/11/2017 14:08 | 11/11/2017 18:00 | 232 | | | | | | |
| 3415429 | 5920 | 0710 Standale | Denise Ong | 11/14/2017 9:32 | 11/14/2017 13:42 | 250 | | | | | | |
| 3416689 | 5920 | 0710 Standale | Denise Ong | 11/14/2017 13:45 | 11/14/2017 14:18 | 33 | | | | | | |
| 3416881 | 5920 | 0710 Standale | Denise Ong | 11/14/2017 14:48 | 11/14/2017 18:55 | 247 | | | | | | |
| 3417733 | 5920 | 0710 Standale | Denise Ong | 11/15/2017 9:28 | 11/15/2017 12:57 | 209 | | | | | | |
| 3449627 | 5920 | 0710 Standale | Denise Ong | 11/15/2017 14:00 | 11/15/2017 16:00 | 120 | 2017-11-15 14:00:25.000 | 2017-11-15 16:00:25.000 | 120 | 2017-11-29 00:00:02.287 Scott Rodgers | | | meeting |
| 3420906 | 5920 | 0710 Standale | Denise Ong | 11/16/2017 11:56 | 11/16/2017 16:24 | 268 | | | | | | |
| 3421923 | 5920 | 0710 Standale | Denise Ong | 11/16/2017 16:54 | 11/16/2017 20:03 | 189 | | | | | | |
| 3423203 | 5920 | 0710 Standale | Denise Ong | 11/17/2017 10:58 | 11/17/2017 15:16 | 258 | | | | | | |
| 3424553 | 5920 | 0710 Standale | Denise Ong | 11/17/2017 15:47 | 11/17/2017 19:00 | 193 | | | | | | |
| 3426375 | 5920 | 0710 Standale | Denise Ong | 11/18/2017 11:52 | 11/18/2017 16:04 | 252 | | | | | | |
| 3427497 | 5920 | 0710 Standale | Denise Ong | 11/18/2017 16:34 | 11/18/2017 20:03 | 209 | | | | | | |
| 3428174 | 5920 | 0710 Standale | Denise Ong | 11/19/2017 10:36 | 11/19/2017 15:31 | 295 | | | | | | |
| 3432891 | 5920 | 0710 Standale | Denise Ong | 11/21/2017 11:52 | 11/21/2017 15:33 | 221 | | | | | | |
| 3433944 | 5920 | 0710 Standale | Denise Ong | 11/21/2017 16:03 | 11/21/2017 19:23 | 200 | | | | | | |
| 3434742 | 5920 | 0710 Standale | Denise Ong | 11/22/2017 9:32 | 11/22/2017 13:14 | 222 | | | | | | |
| 3436166 | 5920 | 0710 Standale | Denise Ong | 11/22/2017 13:44 | 11/22/2017 15:58 | 134 | | | | | | |
| 3438213 | 5920 | 0710 Standale | Denise Ong | 11/24/2017 6:23 | 11/24/2017 12:23 | 360 | | | | | | |
| 3440134 | 5920 | 0710 Standale | Denise Ong | 11/24/2017 12:55 | 11/24/2017 17:23 | 268 | | | | | | |
| 3441965 | 5920 | 0710 Standale | Denise Ong | 11/25/2017 10:28 | 11/25/2017 15:17 | 289 | | | | | | |
| 3443387 | 5920 | 0710 Standale | Denise Ong | 11/25/2017 15:47 | 11/25/2017 17:58 | 131 | | | | | | |
| 3444138 | 5920 | 0710 Standale | Denise Ong | 11/26/2017 9:45 | 11/26/2017 19:02 | 557 | | | | | | |
| 3446457 | 5920 | 0710 Standale | Denise Ong | 11/27/2017 12:14 | 11/27/2017 13:11 | 57 | | | | | | |
| 3450348 | 5920 | 0710 Standale | Denise Ong | 11/29/2017 10:59 | 11/29/2017 14:31 | 212 | | | | | | |
| 3451274 | 5920 | 0710 Standale | Denise Ong | 11/29/2017 15:02 | 11/29/2017 18:31 | 209 | | | | | | |
| 3455041 | 5920 | 0710 Standale | Denise Ong | 12/1/2017 10:59 | 12/1/2017 14:48 | 229 | | | | | | |
| 3456249 | 5920 | 0710 Standale | Denise Ong | 12/1/2017 15:18 | 12/1/2017 19:30 | 252 | | | | | | |
| 3457451 | 5920 | 0710 Standale | Denise Ong | 12/2/2017 10:30 | 12/2/2017 14:19 | 229 | | | | | | |
| 3458662 | 5920 | 0710 Standale | Denise Ong | 12/2/2017 14:49 | 12/2/2017 19:00 | 251 | | | | | | |
| 3461600 | 5920 | 0710 Standale | Denise Ong | 12/4/2017 12:15 | 12/4/2017 15:43 | 208 | | | | | | |
| 3462240 | 5920 | 0710 Standale | Denise Ong | 12/4/2017 16:13 | 12/4/2017 20:03 | 230 | | | | | | |
| 3463324 | 5920 | 0710 Standale | Denise Ong | 12/5/2017 10:59 | 12/5/2017 15:00 | 241 | | | | | | |
| 3464287 | 5920 | 0710 Standale | Denise Ong | 12/5/2017 15:30 | 12/5/2017 20:00 | 270 | | | | | | |
| 3465908 | 5920 | 0710 Standale | Denise Ong | 12/6/2017 12:14 | 12/6/2017 15:46 | 212 | | | | | | |
| 3466597 | 5920 | 0710 Standale | Denise Ong | 12/6/2017 16:17 | 12/6/2017 20:02 | 225 | | | | | | |
| 3469965 | 5920 | 0710 Standale | Denise Ong | 12/8/2017 11:00 | 12/8/2017 14:25 | 205 | | | | | | |
| 3471004 | 5920 | 0710 Standale | Denise Ong | 12/8/2017 14:57 | 12/8/2017 19:28 | 271 | | | | | | |
| 3474236 | 5920 | 0710 Standale | Denise Ong | 12/10/2017 10:44 | 12/10/2017 18:02 | 438 | | | | | | |
| 3482325 | 5920 | 0710 Standale | Denise Ong | 12/14/2017 9:45 | 12/14/2017 14:24 | 279 | | | | | | |
| 3483536 | 5920 | 0710 Standale | Denise Ong | 12/14/2017 14:54 | 12/14/2017 18:15 | 201 | | | | | | |
| 3485345 | 5920 | 0710 Standale | Denise Ong | 12/15/2017 12:04 | 12/15/2017 15:06 | 182 | | | | | | |
| 3486047 | 5920 | 0710 Standale | Denise Ong | 12/15/2017 15:36 | 12/15/2017 20:09 | 273 | | | | | | |
| 3486782 | 5920 | 0710 Standale | Denise Ong | 12/16/2017 7:42 | 12/16/2017 14:16 | 394 | | | | | | |
| 3488318 | 5920 | 0710 Standale | Denise Ong | 12/16/2017 14:46 | 12/16/2017 15:32 | 46 | 2017-12-16 14:46:00.000 | 2017-12-16 15:32:00.000 | 46 | 2017-12-22 22:29:54.633 Scott Rodgers | | Auto-Punch Out | |
| 3492696 | 5920 | 0710 Standale | Denise Ong | 12/19/2017 10:59 | 12/19/2017 19:00 | 481 | | | | | | |
| 3495106 | 5920 | 0710 Standale | Denise Ong | 12/20/2017 13:12 | 12/20/2017 16:07 | 175 | | | | | | |
| 3495652 | 5920 | 0710 Standale | Denise Ong | 12/20/2017 16:37 | 12/20/2017 21:07 | 270 | | | | | | |
| 3496501 | 5920 | 0710 Standale | Denise Ong | 12/21/2017 9:58 | 12/21/2017 14:38 | 280 | | | | | | |
| 3497478 | 5920 | 0710 Standale | Denise Ong | 12/21/2017 15:08 | 12/21/2017 18:08 | 180 | | | | | | |
| 3499410 | 5920 | 0710 Standale | Denise Ong | 12/22/2017 12:59 | 12/22/2017 15:12 | 133 | | | | | | |
| 3499986 | 5920 | 0710 Standale | Denise Ong | 12/22/2017 15:42 | 12/22/2017 21:02 | 320 | | | | | | |
| 3501062 | 5920 | 0710 Standale | Denise Ong | 12/23/2017 8:59 | 12/23/2017 12:37 | 218 | | | | | | |
| 3502109 | 5920 | 0710 Standale | Denise Ong | 12/23/2017 13:07 | 12/23/2017 13:56 | 49 | | | | | | |
| 3505646 | 5920 | 0710 Standale | Denise Ong | 12/26/2017 12:45 | 12/26/2017 16:07 | 202 | | | | | | |
| 3506220 | 5920 | 0710 Standale | Denise Ong | 12/26/2017 16:38 | 12/26/2017 20:03 | 205 | | | | | | |
| 3507724 | 5920 | 0710 Standale | Denise Ong | 12/27/2017 12:47 | 12/27/2017 15:49 | 182 | | | | | | |
| 3508297 | 5920 | 0710 Standale | Denise Ong | 12/27/2017 16:20 | 12/27/2017 17:38 | 78 | | | | | | |
| 3508816 | 5920 | 0710 Standale | Denise Ong | 12/28/2017 9:28 | 12/28/2017 13:20 | 232 | | | | | | |
| 3510093 | 5920 | 0710 Standale | Denise Ong | 12/28/2017 13:50 | 12/28/2017 17:45 | 235 | | | | | | |
| 3512020 | 5920 | 0710 Standale | Denise Ong | 12/29/2017 12:05 | 12/29/2017 15:52 | 227 | | | | | | |
| 3512869 | 5920 | 0710 Standale | Denise Ong | 12/29/2017 16:23 | 12/29/2017 20:07 | 224 | | | | | | |
| 3513453 | 5920 | 0710 Standale | Denise Ong | 12/30/2017 9:36 | 12/30/2017 13:00 | 204 | | | | | | |
| 3514664 | 5920 | 0710 Standale | Denise Ong | 12/30/2017 13:30 | 12/30/2017 17:18 | 228 | | | | | | |
| 3516367 | 5920 | 0710 Standale | Denise Ong | 1/1/2018 10:22 | 1/1/2018 14:38 | 256 | | | | | | |
| 3517419 | 5920 | 0710 Standale | Denise Ong | 1/1/2018 15:08 | 1/1/2018 17:36 | 148 | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | | | | | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3521391 | 5920 0710 Standale | Denise Ong | 1/4/2018 9:28 | 1/4/2018 13:24 | 236 | | | | | | | |
| 3522400 | 5920 0710 Standale | Denise Ong | 1/4/2018 13:54 | 1/4/2018 18:19 | 265 | | | | | | | |
| 3523417 | 5920 0710 Standale | Denise Ong | 1/5/2018 9:59 | 1/5/2018 14:30 | 271 | | | | | | | |
| 3524643 | 5920 0710 Standale | Denise Ong | 1/5/2018 15:00 | 1/5/2018 17:09 | 129 | | | | | | | |
| 3525292 | 5920 0710 Standale | Denise Ong | 1/6/2018 9:28 | 1/6/2018 14:27 | 299 | | | | | | | |
| 3526708 | 5920 0710 Standale | Denise Ong | 1/6/2018 14:56 | 1/6/2018 14:56 | 0 | | | | | | | |
| 3527318 | 5920 0710 Standale | Denise Ong | 1/7/2018 10:32 | 1/7/2018 11:30 | 58 | | | | | | | |
| 3532009 | 5920 0710 Standale | Denise Ong | 1/10/2018 9:58 | 1/10/2018 13:33 | 215 | | | | | | | |
| 3532889 | 5920 0710 Standale | Denise Ong | 1/10/2018 14:03 | 1/10/2018 19:00 | 297 | | | | | | | |
| 3533553 | 5920 0710 Standale | Denise Ong | 1/11/2018 9:30 | 1/11/2018 14:00 | 270 | | | | | | | |
| 3534773 | 5920 0710 Standale | Denise Ong | 1/11/2018 14:31 | 1/11/2018 15:43 | 72 | | | | | | slow traffic manager approved early leave | |
| 3535588 | 5920 0710 Standale | Denise Ong | 1/12/2018 9:39 | 1/12/2018 14:08 | 269 | | | | | | | |
| 3536874 | 5920 0710 Standale | Denise Ong | 1/12/2018 14:39 | 1/12/2018 18:07 | 208 | | | | | | | |
| 3537579 | 5920 0710 Standale | Denise Ong | 1/13/2018 9:31 | 1/13/2018 13:22 | 231 | | | | | | | |
| 3538817 | 5920 0710 Standale | Denise Ong | 1/13/2018 13:52 | 1/13/2018 18:15 | 263 | | | | | | | |
| 3540559 | 5920 0710 Standale | Denise Ong | 1/15/2018 9:40 | 1/15/2018 14:50 | 310 | | | | | | | |
| 3541760 | 5920 0710 Standale | Denise Ong | 1/15/2018 15:20 | 1/15/2018 17:59 | 159 | | | | | | | |
| 3542292 | 5920 0710 Standale | Denise Ong | 1/16/2018 9:32 | 1/16/2018 9:56 | 24 | | | | | | | |
| 3556675 | 5920 0710 Standale | Denise Ong | 1/24/2018 10:26 | 1/24/2018 13:38 | 192 | | | | | | | |
| 3557475 | 5920 0710 Standale | Denise Ong | 1/24/2018 14:08 | 1/24/2018 19:00 | 292 | | | | | | | |
| 3558462 | 5920 0710 Standale | Denise Ong | 1/25/2018 10:27 | 1/25/2018 14:45 | 258 | | | | | | | |
| 3559407 | 5920 0710 Standale | Denise Ong | 1/25/2018 15:15 | 1/25/2018 19:00 | 225 | | | | | | | |
| 3560089 | 5920 0710 Standale | Denise Ong | 1/26/2018 9:32 | 1/26/2018 13:45 | 253 | | | | | | | |
| 3562244 | 5920 0710 Standale | Denise Ong | 1/27/2018 9:33 | 1/27/2018 12:16 | 163 | | | | | | | |
| 3563260 | 5920 0710 Standale | Denise Ong | 1/27/2018 12:46 | 1/27/2018 17:30 | 284 | | | | | | | |
| 3565394 | 5920 0710 Standale | Denise Ong | 1/29/2018 10:29 | 1/29/2018 14:00 | 211 | | | | | | | |
| 3566197 | 5920 0710 Standale | Denise Ong | 1/29/2018 14:30 | 1/29/2018 18:30 | 240 | | | | | | | |
| 3567159 | 5920 0710 Standale | Denise Ong | 1/30/2018 10:30 | 1/30/2018 14:00 | 210 | | | | | | | |
| 3567939 | 5920 0710 Standale | Denise Ong | 1/30/2018 14:30 | 1/30/2018 19:00 | 270 | | | | | | | |
| 3570696 | 5920 0710 Standale | Denise Ong | 2/1/2018 10:26 | 2/1/2018 14:00 | 214 | | | | | | | |
| 3571539 | 5920 0710 Standale | Denise Ong | 2/1/2018 14:30 | 2/1/2018 19:30 | 300 | | | | | | | |
| 3572690 | 5920 0710 Standale | Denise Ong | 2/2/2018 10:43 | 2/2/2018 14:46 | 243 | | | | | | | |
| 3573758 | 5920 0710 Standale | Denise Ong | 2/2/2018 15:16 | 2/2/2018 20:07 | 291 | | | | | | | |
| 3574489 | 5920 0710 Standale | Denise Ong | 2/3/2018 9:39 | 2/3/2018 15:31 | 352 | | | | | | | |
| 3575838 | 5920 0710 Standale | Denise Ong | 2/3/2018 16:01 | 2/3/2018 18:43 | 162 | | | | | | | |
| 3576397 | 5920 0710 Standale | Denise Ong | 2/4/2018 10:46 | 2/4/2018 14:45 | 239 | | | | | | fmla | |
| 3577449 | 5920 0710 Standale | Denise Ong | 2/5/2018 10:30 | 2/5/2018 15:28 | 298 | | | | | | | |
| 3579144 | 5920 0710 Standale | Denise Ong | 2/6/2018 10:30 | 2/6/2018 14:26 | 236 | | | | | | | |
| 3579966 | 5920 0710 Standale | Denise Ong | 2/6/2018 14:57 | 2/6/2018 19:10 | 253 | | | | | | | |
| 3580422 | 5920 0710 Standale | Denise Ong | 2/7/2018 9:24 | 2/7/2018 13:00 | 216 | | | | | | | |
| 3581356 | 5920 0710 Standale | Denise Ong | 2/7/2018 13:53 | 2/7/2018 18:00 | 247 | | | | | | | |
| 3605441 | 5920 0710 Standale | Denise Ong | 2/26/2018 10:27 | 2/26/2018 15:18 | 291 | | | | | | | |
| 3606035 | 5920 0710 Standale | Denise Ong | 2/26/2018 15:48 | 2/26/2018 20:14 | 266 | | | | | | | |
| 3606353 | 5920 0710 Standale | Denise Ong | 2/27/2018 9:41 | 2/27/2018 13:09 | 208 | | | | | | | |
| 3606889 | 5920 0710 Standale | Denise Ong | 2/27/2018 13:40 | 2/27/2018 19:15 | 335 | | | | | | | |
| 3607561 | 5920 0710 Standale | Denise Ong | 2/28/2018 10:32 | 2/28/2018 13:58 | 206 | | | | | | | |
| 3607993 | 5920 0710 Standale | Denise Ong | 2/28/2018 14:28 | 2/28/2018 19:24 | 296 2018-02-28 14:28:00.000 2018-02-28 19:24:00.000 296 | 2018-03-02 21:52:57.950 | Scott Rodgers | | | | | could not punch in after lunch |
| 3608470 | 5920 0710 Standale | Denise Ong | 3/1/2018 9:41 | 3/1/2018 13:12 | 211 | | | | | | | |
| 3609004 | 5920 0710 Standale | Denise Ong | 3/1/2018 13:43 | 3/1/2018 18:42 | 299 | | | | | | | |
| 3609477 | 5920 0710 Standale | Denise Ong | 3/2/2018 9:40 | 3/2/2018 14:23 | 283 | | | | | | | |
| 3610183 | 5920 0710 Standale | Denise Ong | 3/2/2018 14:54 | 3/2/2018 18:42 | 228 | | | | | | | |

# EXHIBIT G

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment | PunchOut | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1143148 | 4400 | 4022 St Helens OR | Robin Raymond | | | | | | | 2014-01-27 16:47:19.387 | Kevin Schro | RQ4 would not let me log in until now | | Updating second punch |
| 781772 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-17 10:00:17. | 2012-11-1 | 480 | 2012-11-17 10:00:1 | 2012-11-1 | 480 | 2012-11-26 20:24:39.140 | Kevin Schro | | | New Hire No Codes |
| 781774 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-19 10:00:50. | 2012-11-1 | 480 | 2012-11-19 10:00:5 | 2012-11-1 | 480 | 2012-11-26 20:26:14.997 | Kevin Schro | | | New Hire No Codes |
| 781776 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-20 10:00:11. | 2012-11-2 | 480 | 2012-11-20 10:00:1 | 2012-11-2 | 480 | 2012-11-26 20:27:33.387 | Kevin Schro | | | New Hire No Codes |
| 781778 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-21 10:00:35. | 2012-11-2 | 480 | 2012-11-21 10:00:3 | 2012-11-2 | 480 | 2012-11-26 20:31:28.950 | Kevin Schro | | | New Hire No Codes |
| 781781 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-23 09:00:44. | 2012-11-2 | 480 | 2012-11-23 09:00:4 | 2012-11-2 | 480 | 2012-11-26 20:33:09.043 | Kevin Schro | | | New Hire No Codes |
| 781783 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-24 08:00:56. | 2012-11-2 | 480 | 2012-11-24 08:00:5 | 2012-11-2 | 480 | 2012-11-26 20:34:47.497 | Kevin Schro | | | New Hire No Codes |
| 781785 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-25 11:00:30. | 2012-11-2 | 480 | 2012-11-25 11:00:3 | 2012-11-2 | 480 | 2012-11-26 20:36:54.407 | Kevin Schro | | | New Hire No Codes |
| 782547 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-27 09:47:03. | 2012-11-2 | 500 | | | | | | | | |
| 783454 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-28 09:53:15. | 2012-11-2 | 514 | | | | | | | | |
| 785661 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-11-30 11:50:25. | 2012-11-3 | 541 | | | | | | | | |
| 800918 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-01 09:00:49. | 2012-12-0 | | 2012-12-01 09:00:4 | 2012-12-0 | 480 | 2012-12-17 17:34:12.733 | Kevin Schro | | | New Hire no Codes |
| 787956 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-03 09:54:25. | 2012-12-0 | 489 | | | | | | | | |
| 788848 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-04 09:48:41. | 2012-12-0 | 502 | | | | | | | | |
| 789773 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-05 09:39:51. | 2012-12-0 | 506 | | | | | | | | |
| 791864 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-07 09:44:54. | 2012-12-0 | 497 | | | | | | | | |
| 792868 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-08 09:56:31. | 2012-12-0 | 610 | | | | | | | | |
| 794334 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-10 10:45:04. | 2012-12-1 | 542 | | | | | | | | |
| 796228 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-12 10:43:49. | 2012-12-1 | 522 | | | | | | | | |
| 797239 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-13 10:33:57. | 2012-12-1 | 539 | | | | | | | | |
| 798294 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-14 09:46:45. | 2012-12-1 | | | | | | | | | |
| 799249 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-15 08:50:51. | 2012-12-1 | 496 | | | | | | | | |
| 799980 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-16 08:44:28. | 2012-12-1 | 496 | | | | | | | | |
| 801025 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-17 10:57:01. | 2012-12-1 | 484 | | | | | | | | |
| 802855 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-19 10:33:11. | 2012-12-1 | 623 | | | | | | | | |
| 803836 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-20 11:01:45. | 2012-12-2 | 481 | | | | | | | | |
| 806161 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-22 11:45:22. | 2012-12-2 | 521 | | | | | | | | |
| 807915 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-24 08:51:03. | 2012-12-2 | 492 | | | | | | | | |
| 808806 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-26 11:36:09. | 2012-12-2 | 514 | | | | | | | | |
| 809818 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-27 11:40:12. | 2012-12-2 | 520 | | | | | | | | |
| 810673 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-28 08:48:12. | 2012-12-2 | 542 | | | | | | | | |
| 811818 | 4400 | 4022 St Helens OR | Robin Raymond | 2012-12-29 09:41:20. | 2012-12-2 | 523 | | | | | | | | |
| 813940 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-01 10:07:46. | 2013-01-0 | 494 | | | | | | | | |
| 814780 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-02 09:47:17. | 2013-01-0 | 498 | | | | | | | | |
| 815636 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-03 08:48:44. | 2013-01-0 | 523 | | | | | | | | |
| 817045 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-04 11:45:00. | 2013-01-0 | 511 | | | | | | | | |
| 817950 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-05 10:47:26. | 2013-01-0 | 534 | | | | | | | | |
| 820271 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-08 11:45:50. | 2013-01-0 | 508 | | | | | | | | |
| 821087 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-09 09:41:17. | 2013-01-0 | 517 | | | | | | | | |
| 821949 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-10 08:47:30. | 2013-01-1 | 519 | | | | | | | | |
| 823216 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-11 09:50:16. | 2013-01-1 | 504 | | | | | | | | |
| 825547 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-14 08:42:37. | 2013-01-1 | 543 | | | | | | | | |
| 834898 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-15 09:00:19. | 2013-01-1 | 480 | 2013-01-15 09:00:1 | 2013-01-1 | 480 | 2013-01-25 05:45:58.603 | Kevin Schro | | | New Hire Training class in Portland, OR |
| 834901 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-16 09:00:40. | 2013-01-1 | 480 | 2013-01-16 09:00:4 | 2013-01-1 | 480 | 2013-01-25 05:48:31.427 | Kevin Schro | | | New Hire Training class in Portland, OR |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOutComment | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834903 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-17 09:00:21. | 2013-01-17 | 480 | 2013-01-17 09:00:2 | 2013-01-17 | 480 | 2013-01-25 05:49:46.707 | Kevin Schro | | | New Hire Training class in Portland, OR |
| 829553 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-18 09:12:43. | 2013-01-18 | 561 | | | | | | | | |
| 830639 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-19 09:46:04. | 2013-01-19 | 506 | | | | | | | | |
| 831173 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-20 09:40:42. | 2013-01-20 | 447 | | | | | | | | |
| 832096 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-21 11:43:36. | 2013-01-21 | 505 | | | | | | | | |
| 832736 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-22 08:47:19. | 2013-01-22 | 558 | | | | | | | | |
| 835690 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-25 08:44:00. | 2013-01-25 | 556 | 2013-01-25 08:44:0 | 2013-01-25 | 556 | 2013-01-28 06:32:58.327 | Kevin Schro | | | Robin forgot to clock out at 6pm |
| 838172 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-28 08:48:50. | 2013-01-28 | 560 | | | | | | | | |
| 839325 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-29 11:42:32. | 2013-01-29 | 522 | | | | | | | | |
| 840222 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-30 11:46:25. | 2013-01-30 | 515 | | | | | | | | |
| 840916 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-01-31 08:45:37. | 2013-01-31 | 502 | | | | | | | | |
| 842266 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-01 11:19:25. | 2013-02-01 | 541 | | | | | | | | |
| 843146 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-02 10:38:02. | 2013-02-02 | 523 | | | | | | | | |
| 845306 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-05 09:52:54. | 2013-02-05 | 680 | | | | | | | | |
| 850559 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-06 09:00:36. | 2013-02-06 | 480 | 2013-02-06 09:00:3 | 2013-02-06 | 480 | 2013-02-11 17:17:58.833 | Kevin Schro | | | Verizon Training. Introduction into wireless. |
| 847203 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-07 10:35:03. | 2013-02-07 | 583 | | | | | | | | |
| 848352 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-08 11:43:57. | 2013-02-08 | 505 | | | | | | | | |
| 849167 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-09 09:47:24. | 2013-02-09 | 559 | | | | | | | | |
| 849692 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-10 09:41:00. | 2013-02-10 | 468 | | | | | | | | |
| 850721 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-11 11:44:06. | 2013-02-11 | 508 | | | | | | | | |
| 851345 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-12 08:41:23. | 2013-02-12 | 562 | | | | | | | | |
| 854261 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-15 08:52:30. | 2013-02-15 | 551 | | | | | | | | |
| 855255 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-16 08:35:05. | 2013-02-16 | 465 | | | | | | | | |
| 855936 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-17 11:42:38. | 2013-02-17 | 323 | | | | | | | | |
| 856764 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-18 09:50:01. | 2013-02-18 | 616 | | | | | | | | |
| 858549 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-20 10:31:35. | 2013-02-20 | 587 | | | | | | | | |
| 859331 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-21 08:46:00. | 2013-02-21 | 664 | | | | | | | | Thought I clocked out, obviously forgot. Will not happen again, it wont slip my mind again. Sorry. |
| 860359 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-22 08:44:15. | 2013-02-22 | 501 | | | | | | | | |
| 862867 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-25 08:50:13. | 2013-02-25 | 497 | | | | | | | | |
| 874449 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-26 09:00:45. | 2013-02-26 | 480 | 2013-02-26 09:00:4 | 2013-02-26 | 480 | 2013-03-11 05:10:31.023 | Kevin Schro | | | Home Solutions Training |
| 864593 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-27 08:40:44. | 2013-02-27 | 580 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin RevisedMinutes | RevisedOnDate | RevisedBy s | PunchInComment | PunchOut RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865715 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-02-28 10:51:59. | 2013-02-2{ | 596 | | | | | | |
| 866556 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-01 08:42:42. | 2013-03-0 | 623 | | | | | | |
| 867740 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-02 09:55:32. | 2013-03-0 | 573 | | | | | | |
| 868247 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-03 09:39:52. | 2013-03-0 | 496 | | | | | | |
| 868934 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-04 08:45:44. | 2013-03-0 | 520 | | | | | | |
| 870031 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-05 10:45:50. | 2013-03-0 | 561 | | | | | | |
| 870693 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-06 08:44:08. | 2013-03-0 | 562 | | | | | | |
| 873811 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-09 08:50:08. | 2013-03-0 | 570 | | | | | | |
| 874385 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-10 09:45:14. | 2013-03-1 | 490 | | | | | | |
| 874444 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-10 17:57:01. | 2013-03-1 | 1 | | | | | | |
| 875371 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-11 11:44:13. | 2013-03-1 | 555 | | | | | | |
| 876000 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-12 08:44:07. | 2013-03-1 | 557 | | | | | | |
| 879076 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-15 10:43:47. | 2013-03-1 | 571 | | | | | | |
| 879957 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-16 09:41:10. | 2013-03-1 | 576 | | | | | | |
| 881399 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-18 10:53:54. | 2013-03-1 | 511 | | | | | | |
| 883146 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-20 10:58:40. | 2013-03-2 | 567 | | | | | RQ4 is still running slow and not letting me clock in | |
| 883886 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-21 08:38:45. | 2013-03-2 | 598 | | | | | | |
| 884975 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-22 08:45:19. | 2013-03-2 | 504 | | | | | | |
| 887663 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-25 11:47:24. | 2013-03-2 | 497 | | | | | | |
| 888328 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-26 08:50:44. | 2013-03-2 | 489 | | | | | | |
| 889142 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-27 08:42:43. | 2013-03-2 | 550 | | | | | | |
| 890314 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-28 11:40:00. | 2013-03-2 | 529 | 2013-03-28 11:40:0 | 2013-03-2{ 529 | 2013-04-05 22:06:16.847 | Kevin Schr | Forgot to note when i clocked in. RQ4 wasn't letting me clock in right away, got here at 11:40 | |
| 891150 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-29 08:44:23. | 2013-03-2 | 501 | | | | | | |
| 892345 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-03-30 10:48:31. | 2013-03-3 | 503 | | | | | | |
| 893057 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-01 08:47:29. | 2013-04-0 | 515 | | | | | | |
| 895200 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-03 11:54:51. | 2013-04-0 | 506 | | | | | | |
| 895979 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-04 08:49:48. | 2013-04-0 | 496 | | | | | | |
| 897280 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-05 09:54:08. | 2013-04-0 | 538 | | | | | | |
| 898251 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-06 08:48:57. | 2013-04-0 | 540 | | | | | | |
| 898868 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-07 09:45:17. | 2013-04-0 | 527 | | | | | | |
| 899888 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-08 11:47:27. | 2013-04-0 | 505 | | | | | | |
| 900490 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-09 08:37:54. | 2013-04-0 | 506 | | | | | | |
| 903674 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-12 11:46:27. | 2013-04-1 | 498 | | | | | | |
| 905999 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-15 11:46:39. | 2013-04-1 | 496 | | | | | | |
| 906630 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-16 08:49:37. | 2013-04-1 | 497 | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907496 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-17 08:43:25. | 2013-04-17 | 0 | | | | | | | | |
| 907498 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-17 08:43:38. | 2013-04-17 | 517 | | | | | | | | |
| 908649 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-18 11:36:04. | 2013-04-18 | 540 | | | | | | | | |
| 909775 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-19 11:47:39. | 2013-04-19 | 524 | | | | | | | | |
| 910695 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-20 11:00:30. | 2013-04-20 | 533 | | | | | | | | |
| 912197 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-22 10:55:20. | 2013-04-22 | 488 | | | | | | | | |
| 913996 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-24 11:43:02. | 2013-04-24 | 499 | | | | | | | | |
| 914743 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-25 08:54:12. | 2013-04-25 | 487 | | | | | | | | |
| 915014 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-25 20:11:00. | 2013-04-25 | 19 | 2013-04-25 20:11:0( | 2013-04-25 | 19 | 2013-05-06 01:21:23.577 | Kevin Schr( | | Auto-Punch Out | RQ4 Froze Team Meeting |
| 915724 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-26 08:37:06. | 2013-04-26 | 529 | | | | | | | | |
| 916826 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-27 08:48:59. | 2013-04-27 | 493 | | | | | | | | |
| 917427 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-28 09:47:18. | 2013-04-28 | 479 | | | | | | | | |
| 918347 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-29 11:48:42. | 2013-04-29 | 548 | | | | | | | | |
| 919011 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-04-30 08:50:44. | 2013-04-30 | 505 | | | | | | | | |
| 922153 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-03 11:41:43. | 2013-05-03 | 518 | | | | | | | | |
| 924243 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-06 08:41:56. | 2013-05-06 | 511 | | | | | | | | |
| 925387 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-07 11:45:07. | 2013-05-07 | 504 | | | | | | | | |
| 926016 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-08 08:42:00. | 2013-05-08 | 498 | 2013-05-08 08:42:0( | 2013-05-08 | 498 | 2013-05-20 05:07:50.753 | Kevin Schr( | | Auto-Punch Out | |
| 927209 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-09 11:41:00. | 2013-05-09 | 499 | 2013-05-09 11:41:0( | 2013-05-09 | 499 | 2013-05-20 05:06:22.343 | Kevin Schr( | | Auto-Punch Out | |
| 928171 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-10 09:45:42. | 2013-05-10 | 520 | | | | | | | | |
| 929053 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-11 08:46:38. | 2013-05-11 | 494 | | | | | | | | |
| 929643 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-12 09:50:01. | 2013-05-12 | 481 | | | | | | | | |
| 931187 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-14 08:50:56. | 2013-05-14 | 505 | | | | | | | | |
| 932066 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-15 08:50:13. | 2013-05-15 | 506 | | | | | | | | |
| 934356 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-17 11:49:34. | 2013-05-17 | 530 | | | | | | | | |
| 935200 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-18 10:58:18. | 2013-05-18 | 513 | | | | | | | | |
| 937506 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-21 10:51:12. | 2013-05-21 | 523 | | | | | | | | |
| 938441 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-22 11:46:03. | 2013-05-22 | 501 | | | | | | | | |
| 939115 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-23 08:42:03. | 2013-05-23 | 531 | | | | | | | | |
| 940230 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-24 08:44:05. | 2013-05-24 | 497 | | | | | | | | |
| 941826 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-26 09:50:38. | 2013-05-26 | 440 | | | | | | | | |
| 942458 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-27 09:44:11. | 2013-05-27 | 543 | | | | | | | | |
| 943096 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-28 08:46:46. | 2013-05-28 | 510 | | | | | | | | |
| 944221 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-29 11:44:53. | 2013-05-29 | 501 | | | | | | | | |
| 945165 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-30 11:49:56. | 2013-05-30 | 496 | | | | | | | | |
| 946021 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-05-31 08:47:32. | 2013-05-31 | 549 | | | | | | | | |
| 948624 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-03 09:59:13. | 2013-06-03 | 612 | | | | | | | | |
| 949310 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-04 08:44:34. | 2013-06-04 | 496 | | | | | | | | |
| 950204 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-05 08:44:55. | 2013-06-05 | 507 | | | | | | | | |
| 951395 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-06 09:00:51. | 2013-06-06 | 480 | 2013-06-06 09:00:5 | 2013-06-06 | 480 | 2013-06-06 22:39:36.690 | Kevin Schr( | | | Rockstar BTM Training |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut( | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952209 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-07 08:54:59. | 2013-06-0 | 561 | | | | | | Totally got here and did cash in and forgot to clock in, got here at 8:44 | | |
| 953127 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-08 08:42:52. | 2013-06-0 | 467 | | | | | | | | |
| 953707 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-09 09:40:28. | 2013-06-0 | 469 | | | | | | | | |
| 954360 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-10 08:43:19. | 2013-06-1 | 536 | | | | | | | | |
| 957289 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-13 10:19:44. | 2013-06-1 | 500 | | | | | | | | |
| 958185 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-14 08:47:03. | 2013-06-1 | 492 | | | | | | | | |
| 959390 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-15 10:58:16. | 2013-06-1 | 492 | | | | | | | | |
| 959869 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-16 09:46:11. | 2013-06-1 | 442 | | | | | | | | |
| 960661 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-17 08:49:53. | 2013-06-1 | 505 | | | | | | | | |
| 961729 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-18 10:44:24. | 2013-06-1 | 568 | | | | | | | | |
| 962449 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-19 08:50:08. | 2013-06-1 | 436 | | | | | | | | |
| 966916 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-24 11:38:06. | 2013-06-2 | 517 | | | | | | | | |
| 970914 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-25 09:00:30. | 2013-06-2 | 480 | 2013-06-25 09:00:3 | 2013-06-2 | 480 | 2013-06-28 22:40:52.070 | Kevin Schro | | | Dish Training in Tigard OR |
| 968511 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-26 08:47:32. | 2013-06-2 | 494 | | | | | | | | |
| 969406 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-27 08:15:53. | 2013-06-2 | 558 | | | | | | | | |
| 970483 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-28 08:43:23. | 2013-06-2 | 501 | | | | | | | | |
| 971667 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-06-29 08:45:24. | 2013-06-2 | 498 | | | | | | | | |
| 973323 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-01 10:26:45. | 2013-07-0 | 509 | | | | | | | | |
| 974252 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-02 11:43:04. | 2013-07-0 | 524 | | | | | | | | |
| 974936 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-03 08:45:04. | 2013-07-0 | 501 | | | | | | | | |
| 976612 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-05 08:46:07. | 2013-07-0 | 495 | | | | | | | | |
| 977593 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-06 08:48:20. | 2013-07-0 | 519 | | | | | | | | |
| 978884 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-08 08:45:21. | 2013-07-0 | 500 | | | | | | | | |
| 979794 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-09 08:47:40. | 2013-07-0 | 506 | | | | | | | | |
| 981632 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-11 08:49:40. | 2013-07-1 | 501 | | | | | | | | |
| 982922 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-12 10:18:22. | 2013-07-1 | 532 | | | | | | | | |
| 985448 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-15 11:44:47. | 2013-07-1 | 512 | | | | | | | | |
| 986087 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-16 08:45:29. | 2013-07-1 | 511 | | | | | | | | |
| 986940 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-17 08:43:43. | 2013-07-1 | 592 | | | | | | | | |
| 988098 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-18 10:29:35. | 2013-07-1 | 412 | | | | | | | | |
| 989194 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-19 10:12:35. | 2013-07-1 | 505 | | | | | | | | |
| 990036 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-20 08:50:52. | 2013-07-2 | 586 | | | | | | | | |
| 991257 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-22 08:39:35. | 2013-07-2 | 510 | | | | | | | | |
| 992157 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-23 08:48:58. | 2013-07-2 | 500 | | | | | | | | |
| 997435 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-24 12:00:51. | 2013-07-2 | 210 | 2013-07-24 12:00:5 | 2013-07-2 | 210 | 2013-07-29 14:46:47.883 | Kevin Schro | | | Converged Services Training |
| 993978 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-25 08:44:51. | 2013-07-2 | 491 | | | | | | | | |
| 995072 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-26 08:39:08. | 2013-07-2 | 510 | | | | | | | | |
| 996156 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-27 08:44:38. | 2013-07-2 | 620 | | | | | | | | |
| 997896 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-29 11:48:06. | 2013-07-2 | 498 | | | | | | | | |
| 999417 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-07-31 08:50:03. | 2013-07-3 | 522 | | | | | | | | |
| 1000335 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-01 08:53:41. | 2013-08-0 | 507 | | | | | | | | |
| 1001303 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-02 08:46:48. | 2013-08-0 | 508 | | | | | | | | |
| 1002608 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-03 09:48:24. | 2013-08-0 | 504 | | | | | | | | |
| 1003115 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-04 09:53:40. | 2013-08-0 | 431 | | | | | | | | |
| 1003996 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-05 11:51:27. | 2013-08-0 | 497 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy s | PunchInComment | PunchOut | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005524 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-07 08:51:35. | 2013-08-0 | 501 | | | | | | | | |
| 1007715 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-09 10:15:44. | 2013-08-0 | 141 | | | | | | | | |
| 1007788 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-09 12:37:09. | 2013-08-0 | 403 | | | | | | | | |
| 1010146 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-12 11:51:50. | 2013-08-1 | 500 | | | | | | | | |
| 1010994 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-13 11:43:40. | 2013-08-1 | 502 | | | | | | | | |
| 1011651 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-14 08:46:52. | 2013-08-1 | 493 | | | | | | | | |
| 1012596 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-15 08:51:02. | 2013-08-1 | 495 | | | | | | | | |
| 1013806 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-16 10:12:56. | 2013-08-1 | 501 | | | | | | | | |
| 1014701 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-17 10:44:48. | 2013-08-1 | 501 | | | | | | | | |
| 1016928 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-20 11:47:40. | 2013-08-2 | 500 | | | | | | | | |
| 1017546 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-21 08:39:27. | 2013-08-2 | 508 | | | | | | | | |
| 1018493 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-22 08:44:14. | 2013-08-2 | 518 | | | | | | | | |
| 1019840 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-23 10:17:45. | 2013-08-2 | 514 | | | | | | | | |
| 1020699 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-24 08:53:47. | 2013-08-2 | 498 | | | | | | | | |
| 1023202 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-27 11:50:28. | 2013-08-2 | 496 | | | | | | | | |
| 1023850 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-28 08:44:47. | 2013-08-2 | 512 | | | | | | | | |
| 1024824 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-29 08:51:29. | 2013-08-2 | 489 | | | | | | | | |
| 1026111 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-30 10:42:00. | 2013-08-3 | 479 | | | | | | | | |
| 1026857 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-08-31 08:49:32. | 2013-08-3 | 507 | | | | | | | | |
| 1028717 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-03 08:44:23. | 2013-09-0 | 529 | | | | | | | | |
| 1029852 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-04 10:16:28. | 2013-09-0 | 519 | | | | | | | | |
| 1030936 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-05 11:50:49. | 2013-09-0 | 501 | | | | | | | | |
| 1031815 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-06 08:50:00. | 2013-09-0 | 490 | 2013-09-06 08:50:0 | 2013-09-0 | 490 | 2013-09-09 15:37:08.247 | Kevin Schr | Auto-Punch Out | | Per Manager Steve Gillum |
| 1034613 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-09 11:50:59. | 2013-09-0 | 499 | | | | | | | | |
| 1035265 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-10 08:49:00. | 2013-09-1 | 501 | | | | | | | | |
| 1036148 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-11 08:47:27. | 2013-09-1 | 517 | | | | | | | | |
| 1037246 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-12 10:07:55. | 2013-09-1 | 520 | | | | | | | | |
| 1038091 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-13 08:47:59. | 2013-09-1 | 499 | | | | | | | | |
| 1039130 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-14 08:53:58. | 2013-09-1 | 479 | | | | | | | | |
| 1041508 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-17 11:39:32. | 2013-09-1 | 504 | | | | | | | | |
| 1042167 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-18 08:43:07. | 2013-09-1 | 521 | | | | | | | | |
| 1043376 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-19 11:45:08. | 2013-09-1 | 508 | | | | | | | | |
| 1044134 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-20 07:36:06. | 2013-09-2 | 636 | | | | | | | | |
| 1045412 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-21 08:50:43. | 2013-09-2 | 485 | | | | | | | | |
| 1046059 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-22 09:57:30. | 2013-09-2 | 426 | | | | | | | | |
| 1046777 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-23 08:45:46. | 2013-09-2 | 498 | | | | | | | | |
| 1049738 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-26 10:10:42. | 2013-09-2 | 502 | | | | | | | | |
| 1050635 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-27 08:49:15. | 2013-09-2 | 495 | | | | | | | | |
| 1052927 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-09-30 08:50:55. | 2013-09-3 | 491 | | | | | | | | |
| 1054031 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-01 11:56:17. | 2013-10-0 | 489 | | | | | | | | |
| 1054923 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-02 11:39:54. | 2013-10-0 | 520 | | | | | | | | |
| 1055617 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-03 08:50:51. | 2013-10-0 | 492 | | | | | | | | |
| 1056986 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-04 11:54:53. | 2013-10-0 | 499 | | | | | | | | |
| 1057903 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-05 10:49:54. | 2013-10-0 | 510 | | | | | | | | |
| 1058421 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-06 09:54:12. | 2013-10-0 | 453 | | | | | | | | |
| 1061286 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-09 10:23:33. | 2013-10-0 | 502 | | | | | | | | |
| 1062310 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-10 11:43:46. | 2013-10-1 | 501 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut( RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1063417 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-11 11:49:14. | 2013-10-1: | 520 | | | | | | | |
| 1065374 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-14 08:48:53. | 2013-10-14 | 505 | | | | | | | |
| 1066204 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-15 08:56:22. | 2013-10-1: | 485 | | | | | | | |
| 1067140 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-16 11:52:52. | 2013-10-1( | 505 | | | | | | | |
| 1067884 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-17 08:45:42. | 2013-10-1; | 573 | | | | | | | |
| 1069002 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-18 08:52:48. | 2013-10-1{ | 525 | | | | | | | |
| 1070217 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-19 10:53:02. | 2013-10-1( | 496 | | | | | | | |
| 1070711 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-20 09:51:12. | 2013-10-2( | 90 | | | | | | | |
| 1072096 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-21 11:57:01. | 2013-10-2: | 487 | | | | | | | |
| 1072747 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-22 08:50:31. | 2013-10-2: | 494 | | | | | | | |
| 1075798 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-25 10:20:28. | 2013-10-2: | 514 | | | | | | | |
| 1076570 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-26 08:55:20. | 2013-10-2( | 495 | | | | | | | |
| 1077136 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-27 09:40:34. | 2013-10-2; | 457 | | | | | | | |
| 1077806 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-28 08:48:38. | 2013-10-2{ | 494 | | | | | | | |
| 1079810 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-10-30 11:33:44. | 2013-10-3( | 516 | | | | | | | |
| 1083922 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-04 08:50:59. | 2013-11-0 | 500 | | | | | | | |
| 1085064 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-05 11:57:41. | 2013-11-0! | 486 | | | | | | | |
| 1085739 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-06 08:49:36. | 2013-11-0( | 492 | | | | | | | |
| 1086641 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-07 08:46:36. | 2013-11-0; | 497 | | | | | | | |
| 1087909 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-08 10:26:42. | 2013-11-0{ | 484 | | | | | | | |
| 1088699 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-09 08:55:37. | 2013-11-0! | 472 | | | | | | | |
| 1089262 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-10 09:47:54. | 2013-11-1( | 440 | | | | | | | |
| 1090125 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-11 12:08:38. | 2013-11-1: | 477 | | | | | | | |
| 1092838 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-14 11:48:51. | 2013-11-14 | 497 | | | | | | | |
| 1093651 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-15 08:50:45. | 2013-11-1! | 501 | | | | | | | |
| 1093986 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-15 17:12:50. | 2013-11-1! | 30 | | | | | | | |
| 1094821 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-16 10:50:43. | 2013-11-1( | 504 | | | | | | | |
| 1095297 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-17 09:48:11. | 2013-11-1; | 510 | | | | | | | |
| 1096066 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-18 08:51:34. | 2013-11-1{ | 498 | | | | | | | |
| 1098995 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-21 10:22:27. | 2013-11-2: | 476 | | | | | | | |
| 1099852 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-22 08:50:44. | 2013-11-2: | 444 | | | | | | | |
| 1101073 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-23 11:55:20. | 2013-11-2: | 464 | | | | | | | |
| 1102539 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-25 10:21:38. | 2013-11-2! | 540 | | | | | | | |
| 1103636 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-26 11:40:33. | 2013-11-2( | 533 | | | | | | | |
| 1104680 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-27 09:48:34. | 2013-11-2; | 518 | | | | | | | |
| 1105560 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-11-29 06:39:05. | 2013-11-2! | 560 | | | | | | | |
| 1108449 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-02 08:43:00. | 2013-12-0: | 557 | 2013-12-02 08:43:0( | 2013-12-0: | 557 | 2013-12-16 02:31:15.470 | Kevin Schr( | | Auto- Punch Out |Per Manager Steve Gillum |
| 1109387 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-03 08:52:30. | 2013-12-0: | 499 | | | | | | | |
| 1110431 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-04 11:53:42. | 2013-12-04 | 498 | | | | | | | |
| 1111106 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-05 08:55:53. | 2013-12-0! | 573 | | | | | | | |
| 1112288 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-06 11:35:50. | 2013-12-0( | 514 | | | | | | | |
| 1113052 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-07 08:56:38. | 2013-12-0; | 500 | | | | | | | |
| 1115460 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-10 10:26:01. | 2013-12-1( | 471 | | | | | | | |
| 1116161 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-11 08:43:24. | 2013-12-1: | 653 | | | | | | | |
| 1117164 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-12 08:50:43. | 2013-12-1: | 473 | | | | | | | |
| 1118185 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-13 08:45:19. | 2013-12-1: | 503 | | | | | | | |
| 1119494 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-14 11:55:58. | 2013-12-14 | 487 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy | s | PunchInComment | PunchOut | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120012 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-16 08:55:36. | 2013-12-1 | 377 | | | | | | | | | |
| 1120803 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-18 08:50:05. | 2013-12-1 | 493 | | | | | | | | | |
| 1123496 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-19 08:55:16. | 2013-12-1 | 576 | | | | | | | | | |
| 1124731 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-20 10:28:14. | 2013-12-2 | 520 | | | | | | | | | |
| 1125468 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-21 07:54:25. | 2013-12-2 | 522 | | | | | | | | | |
| 1126637 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-22 11:55:46. | 2013-12-2 | 428 | | | | | | | | | |
| 1127321 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-23 08:42:42. | 2013-12-2 | 494 | | | | | | | | | |
| 1129420 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-26 08:54:38. | 2013-12-2 | 505 | | | | | | | | | |
| 1130533 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-27 08:56:41. | 2013-12-2 | 485 | | | | | | | | | |
| 1131749 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-28 16:58:25. | 2013-12-2 | 125 | | | | | | | | | |
| 1132248 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-29 10:03:55. | 2013-12-2 | 425 | | | | | | | | | |
| 1133168 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-30 09:56:09. | 2013-12-3 | 23 | | | | | | | | | |
| 1134040 | 4400 | 4022 St Helens OR | Robin Raymond | 2013-12-31 08:51:46. | 2013-12-3 | 50 | | | | | | | | | |
| 1135423 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-02 08:49:31. | 2014-01-0 | 517 | | | | | | | | | |
| 1136684 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-03 10:32:37. | 2014-01-0 | 481 | | | | | | | | | |
| 1137507 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-04 08:58:46. | 2014-01-0 | 483 | | | | | | | | | |
| 1138071 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-05 10:06:42. | 2014-01-0 | 426 | | | | | | | | | |
| 1138507 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-06 09:05:58. | 2014-01-0 | 465 | | | | | | | | | |
| 1141098 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-09 09:01:17. | 2014-01-0 | 489 | | | | | | | | | |
| 1142278 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-10 10:11:05. | 2014-01-1 | 543 | | | | | | | | | |
| 1143191 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-11 08:50:00. | 2014-01-1 | 496 | 2014-01-11 08:50:0 | 2014-01-1 | 496 | 2014-01-27 16:47:34.210 | Kevin Schro | | | | Per Manager. Deleting first punch |
| 1145366 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-14 08:59:53. | 2014-01-1 | 471 | | | | | | | | | |
| 1146398 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-15 11:52:56. | 2014-01-1 | 494 | | | | | | | | | |
| 1147275 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-16 10:53:19. | 2014-01-1 | 466 | | | | | | | | | |
| 1148122 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-17 08:54:47. | 2014-01-1 | 530 | | | | | | | | | |
| 1149088 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-18 08:46:01. | 2014-01-1 | 495 | | | | | | | | | |
| 1150462 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-20 08:57:02. | 2014-01-2 | 477 | | | | | | | | | |
| 1151320 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-21 08:55:29. | 2014-01-2 | 489 | | | | | | | | | |
| 1153159 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-23 09:01:39. | 2014-01-2 | 484 | | | | | | | | | |
| 1155192 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-25 08:59:01. | 2014-01-2 | 484 | | | | | | | | | |
| 1155767 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-26 09:53:20. | 2014-01-2 | 430 | | | | | | | | | |
| 1156676 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-27 10:36:52. | 2014-01-2 | 468 | | | | | | | | | |
| 1159199 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-30 08:56:40. | 2014-01-3 | 488 | | | | | | | | | |
| 1160422 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-01-31 10:32:48. | 2014-01-3 | 533 | | | | | | | | | |
| 1162426 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-03 08:52:10. | 2014-02-0 | 496 | | | | | | | | | |
| 1163149 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-04 07:48:45. | 2014-02-0 | 115 | | | | | | | | | |
| 1163517 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-04 12:12:39. | 2014-02-0 | 492 | | | | | | | | | |
| 1164119 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-05 09:10:00. | 2014-02-0 | 511 | | | | | | | | | |
| 1165234 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-06 11:59:09. | 2014-02-0 | 302 | | | | | | | | | |
| 1166062 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-07 08:57:46. | 2014-02-0 | 488 | | | | | | | | | |
| 1167042 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-08 08:57:47. | 2014-02-0 | 469 | | | | | | | | | |
| 1167617 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-09 12:56:41. | 2014-02-0 | 255 | | | | | | | | | |
| 1168342 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-10 08:55:57. | 2014-02-1 | 529 | | | | | | | | | |
| 1170974 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-13 09:00:55. | 2014-02-1 | 487 | | | | | | | | | |
| 1171902 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-14 08:58:29. | 2014-02-1 | 483 | | | | | | | | | |
| 1174113 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-17 08:56:47. | 2014-02-1 | 491 | | | | | | | | | |
| 1175208 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-18 11:57:30. | 2014-02-1 | 493 | | | | | | | | | |
| 1176071 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-19 10:30:32. | 2014-02-1 | 471 | | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTim | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment | PunchOut | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177016 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-20 10:55:38. | 2014-02-2( | 505 | | | | | | | | |
| 1178037 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-21 10:00:00. | 2014-02-2: | 483 | | | | | | | | |
| 1180379 | 4400 | 4009 Molalla OR | Robin Raymond | 2014-02-24 08:53:31. | 2014-02-2( | 499 | | | | | | | | |
| 1181468 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-25 12:03:46. | 2014-02-2! | 501 | | | | | | | | |
| 1182174 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-26 09:02:24. | 2014-02-2( | 491 | | | | | | | | |
| 1183241 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-27 12:01:12. | 2014-02-2: | 482 | | | | | | | | |
| 1184106 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-02-28 09:02:01. | 2014-02-2( | 478 | | | | | | | | |
| 1185163 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-01 11:02:06. | 2014-03-0: | 484 | | | | | | | | |
| 1186438 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-03 10:34:21. | 2014-03-0: | 470 | | | | | | | | |
| 1188065 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-05 08:57:54. | 2014-03-0! | 480 | | | | | | | | |
| 1188319 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-05 18:49:52. | 2014-03-0! | 81 | | | | | | | | |
| 1189207 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-06 11:50:00. | 2014-03-0( | 508 | 2014-03-06 11:50:0( | 2014-03-0( | 508 | 2014-03-10 15:03:11.657 | Shawn Sm( | | | |
| 1190271 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-07 10:59:57. | 2014-03-0: | 470 | | | | | | | | |
| 1191047 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-08 08:56:01. | 2014-03-0( | 17 | | | | | | | | |
| 1191649 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-09 10:01:38. | 2014-03-0! | 425 | | | | | | | | |
| 1192619 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-10 12:04:15. | 2014-03-1( | 475 | | | | | | | | |
| 1195067 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-13 09:00:33. | 2014-03-1: | 483 | | | | | | | | |
| 1196078 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-14 09:02:08. | 2014-03-1( | 480 | | | | | | | | |
| 1197132 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-15 10:17:55. | 2014-03-1! | 466 | | | | | | | | |
| 1199420 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-18 12:01:41. | 2014-03-1! | 521 | | | | | | | | |
| 1200330 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-19 12:00:06. | 2014-03-1! | 496 | | | | | | | | |
| 1201055 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-20 08:58:22. | 2014-03-2( | 465 | | | | | | | | |
| 1202301 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-21 10:42:53. | 2014-03-2: | 474 | | | | | | | | |
| 1203160 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-22 09:02:35. | 2014-03-2: | 521 | | | | | | | | |
| 1204444 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-24 08:51:50. | 2014-03-2( | 489 | | | | | | | | |
| 1205546 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-25 11:03:48. | 2014-03-2! | 510 | | | | | | | | |
| 1208339 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-28 09:58:34. | 2014-03-2( | 481 | | | | | | | | |
| 1209267 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-29 10:05:30. | 2014-03-2! | 469 | | | | | | | | |
| 1210667 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-03-31 10:32:27. | 2014-03-3: | 524 | | | | | | | | |
| 1211464 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-01 09:10:06. | 2014-04-0: | 496 | | | | | | | | |
| 1212453 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-02 10:01:12. | 2014-04-0: | 452 | | | | | | | | |
| 1212582 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-02 19:19:52. | 2014-04-0: | 39 | | | | | | | | |
| 1214585 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-05 11:57:31. | 2014-04-0( | 487 | | | | | | | | |
| 1215370 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-05 09:01:43. | 2014-04-0! | 459 | | | | | | | | |
| 1216903 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-07 11:48:40. | 2014-04-0: | 506 | | | | | | | | |
| 1217603 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-08 09:03:23. | 2014-04-0( | 483 | | | | | | | | |
| 1218502 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-09 09:02:47. | 2014-04-0! | 493 | | | | | | | | |
| 1220731 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-11 11:52:52. | 2014-04-1: | 491 | | | | | | | | |
| 1222061 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-13 09:59:36. | 2014-04-1: | 424 | | | | | | | | |
| 1222792 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-14 08:57:53. | 2014-04-1( | 486 | | | | | | | | |
| 1224829 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-16 11:59:53. | 2014-04-1( | 483 | | | | | | | | |
| 1225607 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-17 09:15:34. | 2014-04-1: | 468 | | | | | | | | |
| 1226813 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-18 10:37:35. | 2014-04-1! | 543 | | | | | | | | |
| 1228744 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-21 10:02:08. | 2014-04-2: | 554 | | | | | | | | |
| 1229760 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-22 10:08:29. | 2014-04-2: | 509 | | | | | | | | |
| 1230730 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-23 10:00:49. | 2014-04-2: | 480 | | | | | | | | |
| 1231849 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-24 12:01:52. | 2014-04-2( | 603 | | | | | | | | |
| 1232927 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-25 10:56:49. | 2014-04-2! | 525 | | | | | | | | |
| 1233723 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-26 08:51:53. | 2014-04-2( | 526 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTim | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment | PunchOut | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1236142 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-29 11:52:17. | 2014-04-2! | 499 | | | | | | | | |
| 1236993 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-30 10:20:53. | 2014-04-3( | 461 | | | | | | | | |
| 1237108 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-04-30 18:56:00. | 2014-04-3( | 64 | 2014-04-30 18:56:0( | 2014-04-3( | 64 | 2014-05-05 00:15:28.767 | Shawn Sme | | Auto-Punch Out | |
| 1237953 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-01 10:38:11. | 2014-05-0 | 513 | | | | | | | | |
| 1238859 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-02 09:00:05. | 2014-05-0 | 486 | | | | | | | | |
| 1239946 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-03 10:55:41. | 2014-05-0 | 491 | | | | | | | | |
| 1240448 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-04 10:00:29. | 2014-05-0 | 423 | | | | | | | | |
| 1241227 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-05 09:07:52. | 2014-05-0! | 482 | | | | | | | | |
| 1242212 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-06 10:30:52. | 2014-05-0 | 489 | | | | | | | | |
| 1244990 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-09 09:00:53. | 2014-05-0! | 542 | | | | | | | | |
| 1246035 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-10 09:59:14. | 2014-05-1( | 483 | | | | | | | | |
| 1247250 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-12 08:59:53. | 2014-05-1; | 489 | | | | | | | | |
| 1249951 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-15 08:54:45. | 2014-05-1! | 488 | | | | | | | | |
| 1253629 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-19 11:55:02. | 2014-05-1! | 509 | | | | | | | | |
| 1254324 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-20 08:57:54. | 2014-05-2( | 494 | | | | | | | | |
| 1255232 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-21 08:54:48. | 2014-05-2 | 512 | | | | | | | | |
| 1256157 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-22 08:56:16. | 2014-05-2; | 486 | | | | | | | | |
| 1257423 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-23 11:59:25. | 2014-05-2; | 485 | | | | | | | | |
| 1258173 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-24 08:49:38. | 2014-05-2 | 504 | | | | | | | | |
| 1258795 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-25 09:52:30. | 2014-05-2! | 428 | | | | | | | | |
| 1261267 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-28 11:01:52. | 2014-05-2 | 495 | | | | | | | | |
| 1262298 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-29 11:48:37. | 2014-05-2! | 493 | | | | | | | | |
| 1263162 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-30 09:00:06. | 2014-05-3( | 492 | | | | | | | | |
| 1264160 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-05-31 08:53:11. | 2014-05-3 | 555 | | | | | | | | |
| 1264776 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-01 09:58:23. | 2014-06-0 | 424 | | | | | | | | |
| 1265520 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-02 08:59:00. | 2014-06-0; | 481 | 2014-06-02 08:59:0( | 2014-06-0; | 481 | 2014-06-16 03:16:57.153 | Kevin Schrc | | Auto-Punch Out | Robin was unable to clock out on Monday June 2nd due to RQ4 being a POS.  She opened that day so her clock out will need to be adjusted back to 5 pm.  Thanks! - Steve |
| 1268249 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-05 08:57:00. | 2014-06-0 | 473 | | | | | | | | |
| 1269392 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-06 09:55:42. | 2014-06-0 | 486 | | | | | | | | |
| 1271604 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-09 09:04:39. | 2014-06-0! | 487 | | | | | | | | |
| 1272667 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-10 10:31:06. | 2014-06-1( | 504 | | | | | | | | |
| 1273620 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-11 11:57:10. | 2014-06-1 | 488 | | | | | | | | |
| 1274389 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-12 08:56:42. | 2014-06-1; | 485 | | | | | | | | |
| 1276549 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-14 10:56:50. | 2014-06-1 | 496 | | | | | | | | |
| 1277797 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-16 09:01:31. | 2014-06-1( | 486 | | | | | | | | |
| 1278889 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-17 10:25:36. | 2014-06-1; | 496 | | | | | | | | |
| 1279894 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-18 15:40:53. | 2014-06-1! | 74 | | | | | | | | |
| 1281830 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-20 11:55:19. | 2014-06-2( | 496 | | | | | | | | |
| 1282655 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-21 09:49:18. | 2014-06-2 | 493 | | | | | | | | |
| 1284108 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-23 11:36:08. | 2014-06-2; | 510 | | | | | | | | |
| 1284804 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-24 08:47:35. | 2014-06-2 | 525 | | | | | | | | |
| 1285730 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-25 08:53:33. | 2014-06-2! | 487 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOutC | RevisionComments |
|---------|-----------|-----------|-------------|--------|---------|---------|---------------|----------------|----------------|---------------|-----------|-----------------|-----------|------------------|
| 1288005 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-27 10:37:59. | 2014-06-2 | 531 | | | | | | | | |
| 1288898 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-06-28 09:42:01. | 2014-06-2 | 497 | | | | | | | | |
| 1292122 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-02 08:40:03. | 2014-07-0 | 501 | | | | | | | | |
| 1293382 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-03 10:52:37. | 2014-07-0 | 481 | | | | | | | | |
| 1294161 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-04 09:53:35. | 2014-07-0 | 488 | | | | | | | | |
| 1294953 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-05 09:46:48. | 2014-07-0 | 571 | | | | | | | | |
| 1297263 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-08 12:55:24. | 2014-07-0 | 433 | | | | | | | | |
| 1297917 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-09 08:51:27. | 2014-07-0 | 534 | | | | | | | | |
| 1299072 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-10 10:52:54. | 2014-07-1 | 473 | | | | | | | | |
| 1299941 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-11 08:50:23. | 2014-07-1 | 495 | | | | | | | | |
| 1301113 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-12 10:55:55. | 2014-07-1 | 488 | | | | | | | | |
| 1301629 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-13 10:08:50. | 2014-07-1 | 423 | | | | | | | | |
| 1304155 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-16 08:49:21. | 2014-07-1 | 495 | | | | | | | | |
| 1305347 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-17 11:49:10. | 2014-07-1 | 507 | | | | | | | | |
| 1306344 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-18 10:04:22. | 2014-07-1 | 504 | | | | | | | | |
| 1307810 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-20 09:50:00. | 2014-07-2 | 431 | 2014-07-20 09:50:0 | 2014-07-2 | 431 | 2014-07-22 00:05:57.170 | Kevin Schr | Completed cash in, forgot to clock in! so sorry, was here at 9:50 | | |
| 1309420 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-22 08:53:37. | 2014-07-2 | 496 | | | | | | | | |
| 1311569 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-24 11:42:44. | 2014-07-2 | 503 | | | | | | | | |
| 1312381 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-25 08:48:49. | 2014-07-2 | 572 | | | | | | | | |
| 1314030 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-27 10:05:57. | 2014-07-2 | 422 | | | | | | | | |
| 1314787 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-28 09:04:24. | 2014-07-2 | 486 | | | | | | | | |
| 1315692 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-29 08:59:30. | 2014-07-2 | 498 | | | | | | | | |
| 1316806 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-07-30 11:56:50. | 2014-07-3 | 519 | | | | | | | | |
| 1319926 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-02 11:23:46. | 2014-08-0 | 90 | | | | | | | | |
| 1321316 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-04 11:43:19. | 2014-08-0 | 502 | | | | | | | | |
| 1322158 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-05 10:09:34. | 2014-08-0 | 481 | | | | | | | | |
| 1323153 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-06 11:58:14. | 2014-08-0 | 487 | | | | | | | | |
| 1323837 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-07 08:47:48. | 2014-08-0 | 528 | | | | | | | | |
| 1324959 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-08 08:51:09. | 2014-08-0 | 508 | | | | | | | | |
| 1325953 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-09 08:51:49. | 2014-08-0 | 495 | | | | | | | | |
| 1328418 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-12 11:40:53. | 2014-08-1 | 511 | | | | | | | | |
| 1329295 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-13 10:29:32. | 2014-08-1 | 512 | | | | | | | | |
| 1330275 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-14 11:41:25. | 2014-08-1 | 511 | | | | | | | | |
| 1331358 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-15 11:56:42. | 2014-08-1 | 501 | | | | | | | | |
| 1332204 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-16 10:35:00. | 2014-08-1 | 505 | 2014-08-16 10:35:0 | 2014-08-1 | 505 | 2014-08-25 16:02:45.957 | Kevin Schr | | Auto-Punch Out | |
| 1332738 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-17 09:52:03. | 2014-08-1 | 453 | | | | | | | | |
| 1333388 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-18 08:42:46. | 2014-08-1 | 536 | | | | | | | | |
| 1334321 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-19 08:37:23. | 2014-08-1 | 498 | | | | | | | | |
| 1336492 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-21 08:35:00. | 2014-08-2 | 159 | 2014-08-21 08:35:0 | 2014-08-2 | 159 | 2014-08-25 15:59:47.450 | Kevin Schr | forgot to clock in, clcoked in at 8:35 a.m. | | |
| 1339979 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-25 10:23:13. | 2014-08-2 | 546 | | | | | | | | |
| 1340961 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-26 11:40:06. | 2014-08-2 | 542 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeIn | RevisedMinutes | RevisedOnDate | RevisedBy s | PunchInComment | PunchOutC | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341601 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-27 08:43:05. | 2014-08-2 | 483 | | | | | | | | |
| 1342873 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-28 11:47:59. | 2014-08-2 | 557 | | | | | | | | |
| 1343941 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-29 11:44:53. | 2014-08-2 | 499 | | | | | | | | |
| 1344797 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-30 09:59:49. | 2014-08-3 | 513 | | | | | | | | |
| 1345342 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-08-31 09:52:18. | 2014-08-3 | 431 | | | | | | | | |
| 1346002 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-01 09:47:35. | 2014-09-0 | 566 | | | | | | | | |
| 1348674 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-04 08:48:17. | 2014-09-0 | 500 | | | | | | | | |
| 1350092 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-05 12:42:58. | 2014-09-0 | 453 | | | | | | | | |
| 1350829 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-06 08:55:58. | 2014-09-0 | 531 | | | | | | | | |
| 1353274 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-09 10:27:15. | 2014-09-0 | 544 | | | | | | | | |
| 1353998 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-10 08:46:39. | 2014-09-1 | 446 | | | | | | | | |
| 1355067 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-11 09:05:11. | 2014-09-1 | 490 | | | | | | | | |
| 1355963 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-12 07:49:52. | 2014-09-1 | 511 | | | | | | | | |
| 1357258 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-13 10:06:42. | 2014-09-1 | 475 | | | | | | | | |
| 1357827 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-14 09:59:56. | 2014-09-1 | 423 | | | | | | | | |
| 1359448 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-16 08:53:29. | 2014-09-1 | 508 | | | | | | | | |
| 1360559 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-17 10:19:46. | 2014-09-1 | 503 | | | | | | | | |
| 1361596 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-18 11:32:51. | 2014-09-1 | 510 | | | | | | | | |
| 1364987 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-22 08:50:37. | 2014-09-2 | 504 | | | | | | | | |
| 1365962 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-23 08:57:00. | 2014-09-2 | 543 | 2014-09-23 08:57:0 | 2014-09-2 | 543 | 2014-10-06 07:46:27.723 | Shawn Sme | | | Auto-Punch Out |
| 1367960 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-25 10:16:45. | 2014-09-2 | 559 | | | | | | | | |
| 1369167 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-26 12:30:40. | 2014-09-2 | 454 | | | | | | | | |
| 1369888 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-27 08:53:54. | 2014-09-2 | 488 | | | | | | | | |
| 1371420 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-29 10:11:06. | 2014-09-2 | 494 | | | | | | | | |
| 1372407 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-09-30 11:37:59. | 2014-09-3 | 520 | | | | | | | | |
| 1373302 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-01 10:30:24. | 2014-10-0 | 456 | | | | | | | | |
| 1375221 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-03 08:48:43. | 2014-10-0 | 485 | | | | | | | | |
| 1376928 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-05 10:03:18. | 2014-10-0 | 424 | | | | | | | | |
| 1379738 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-08 10:20:08. | 2014-10-0 | 498 | | | | | | | | |
| 1380773 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-09 11:54:20. | 2014-10-0 | 487 | | | | | | | | |
| 1381853 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-10 10:30:43. | 2014-10-1 | 485 | | | | | | | | |
| 1382719 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-11 09:44:47. | 2014-10-1 | 501 | | | | | | | | |
| 1383874 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-13 08:50:12. | 2014-10-1 | 491 | | | | | | | | |
| 1384861 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-14 10:32:40. | 2014-10-1 | 499 | | | | | | | | |
| 1385590 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-15 09:15:41. | 2014-10-1 | 480 | | | | | | | | |
| 1387719 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-17 10:24:05. | 2014-10-1 | 482 | | | | | | | | |
| 1390158 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-20 08:55:35. | 2014-10-2 | 520 | | | | | | | | |
| 1391336 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-21 11:48:39. | 2014-10-2 | 496 | | | | | | | | |
| 1392253 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-22 10:17:35. | 2014-10-2 | 491 | | | | | | | | |
| 1395183 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-24 08:54:48. | 2014-10-2 | 494 | | | | | | | | |
| 1396186 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-25 08:50:36. | 2014-10-2 | 541 | | | | | | | | |
| 1396851 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-26 09:53:59. | 2014-10-2 | 430 | | | | | | | | |
| 1399645 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-29 10:37:36. | 2014-10-2 | 479 | | | | | | | | |
| 1400422 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-30 08:48:13. | 2014-10-3 | 493 | | | | | | | | |
| 1401669 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-10-31 09:00:59. | 2014-10-3 | 497 | | | | | | | | |
| 1402629 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-01 08:51:16. | 2014-11-0 | 496 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut( | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404215 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-03 10:28:00. | 2014-11-0: | 572 | 2014-11-03 10:28:0( | 2014-11-0: | 332 | 2014-11-06 22:36:25.863 | Kevin Schro | | Auto-Punch Out | Discharged |
| 1404215 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-03 10:28:00. | 2014-11-0: | 572 | 2014-11-03 10:28:0( | 2014-11-0: | 572 | 2014-11-06 22:37:26.670 | Kevin Schro | | Auto-Punch Out | |
| 1404991 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-04 08:53:14. | 2014-11-0- | 588 | | | | | | | | |
| 1405872 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-05 08:47:12. | 2014-11-0: | 393 | | | | | | | | |
| 1406868 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-06 08:50:24. | 2014-11-0( | 562 | | | | | | | | |
| 1408284 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-07 12:28:03. | 2014-11-0; | 242 | | | | | | | | |
| 1409031 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-08 08:52:22. | 2014-11-0{ | 543 | | | | | | | | |
| 1409698 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-09 10:00:22. | 2014-11-0: | 430 | | | | | | | | |
| 1410555 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-10 10:24:20. | 2014-11-1( | 489 | | | | | | | | |
| 1412495 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-12 12:32:23. | 2014-11-1; | 223 | | | | | | | | |
| 1413228 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-13 08:50:32. | 2014-11-1: | 637 | | | | | | | | |
| 1414667 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-14 10:33:33. | 2014-11-1- | 517 | | | | | | | | |
| 1415614 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-15 10:02:03. | 2014-11-1: | 557 | | | | | | | | |
| 1416245 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-16 12:13:02. | 2014-11-1( | 44 | | | | | | | | |
| 1416939 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-17 08:52:45. | 2014-11-1; | 536 | | | | | | | | |
| 1417914 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-18 08:56:53. | 2014-11-1{ | 578 | | | | | | | | |
| 1418794 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-19 08:48:44. | 2014-11-1: | 561 | | | | | | | | |
| 1422964 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-22 08:42:15. | 2014-11-2; | 448 | | | | | | | | |
| 1424775 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-24 09:58:27. | 2014-11-2- | 499 | | | | | | | | |
| 1424955 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-24 18:20:23. | 2014-11-2- | 5 | | | | | | | | |
| 1425742 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-25 08:54:08. | 2014-11-2: | 558 | | | | | | | | |
| 1427041 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-26 08:50:23. | 2014-11-2( | 505 | | | | | | | | |
| 1428112 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-28 06:47:53. | 2014-11-2{ | 593 | | | | | | | | |
| 1430515 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-11-30 10:51:08. | 2014-11-3( | 502 | | | | | | | | |
| 1431199 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-01 08:47:52. | 2014-12-0: | 505 | | | | | | | | |
| 1432165 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-02 08:54:34. | 2014-12-0; | 490 | | | | | | | | |
| 1432848 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-03 07:17:29. | 2014-12-0: | 532 | | | | | | | | |
| 1435043 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-05 08:47:03. | 2014-12-0: | 442 | | | | | | | | |
| 1436184 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-06 08:51:12. | 2014-12-0( | 495 | | | | | | | | |
| 1436943 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-07 09:50:49. | 2014-12-0; | 443 | | | | | | | | |
| 1437613 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-08 08:49:28. | 2014-12-0{ | 11 | | | | | | | | |
| 1437878 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-08 10:54:09. | 2014-12-0{ | 556 | | | | | | | | |
| 1438578 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-09 08:43:31. | 2014-12-0: | 564 | | | | | | | | |
| 1441918 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-12 08:56:51. | 2014-12-1; | 510 | | | | | | | | |
| 1442981 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-13 08:52:24. | 2014-12-1: | 551 | | | | | | | | |
| 1446534 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-16 08:49:09. | 2014-12-1( | 634 | | | | | | | | |
| 1448469 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-18 08:33:39. | 2014-12-1{ | 660 | | | | | | | | |
| 1449876 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-19 08:50:00. | 2014-12-1! | 517 | 2014-12-19 08:50:0( | 2014-12-1! | 517 | 2014-12-29 05:28:20.713 | Kevin Schro | | Forgot to clock in at 850 | |
| 1451167 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-20 10:03:48. | 2014-12-2( | 494 | | | | | | | | |
| 1451931 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-21 08:58:26. | 2014-12-2: | 520 | | | | | | | | |
| 1454046 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-23 08:50:25. | 2014-12-2: | 580 | | | | | | | | |
| 1455515 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-24 08:59:45. | 2014-12-2- | 485 | | | | | | | | |
| 1456672 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-26 10:05:21. | 2014-12-2( | 474 | | | | | | | | |
| 1457660 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-27 08:58:46. | 2014-12-2; | 485 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeIn | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1458396 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-28 10:02:34. | 2014-12-28 | 445 | | | | | | | | |
| 1459455 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-29 12:17:49. | 2014-12-29 | 28 | | | | | | | | |
| 1461401 | 4400 | 4022 St Helens OR | Robin Raymond | 2014-12-31 09:06:32. | 2014-12-31 | 486 | | | | | | | | |
| 1462150 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-01 10:02:38. | 2015-01-01 | 481 | | | | | | | | |
| 1464277 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-03 10:55:59. | 2015-01-03 | 490 | | | | | | | | |
| 1466645 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-06 10:39:53. | 2015-01-06 | 494 | | | | | | | | |
| 1467402 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-07 08:52:46. | 2015-01-07 | 0 | | | | | | | | |
| 1467406 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-07 08:53:08. | 2015-01-07 | 490 | | | | | | | | |
| 1468298 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-08 08:15:04. | 2015-01-08 | 364 | | | | | | | | |
| 1469831 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-09 10:25:59. | 2015-01-09 | 494 | | | | | | | | |
| 1472413 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-12 10:48:56. | 2015-01-12 | 510 | | | | | | | | |
| 1473173 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-13 08:58:36. | 2015-01-13 | 548 | | | | | | | | |
| 1475261 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-15 10:20:24. | 2015-01-15 | 278 | | | | | | | | |
| 1476238 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-16 08:57:30. | 2015-01-16 | 486 | | | | | | | | |
| 1477483 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-17 10:47:03. | 2015-01-17 | 503 | | | | | | got here at 10:00am | | |
| 1478977 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-19 10:23:05. | 2015-01-19 | 488 | | | | | | | | |
| 1480786 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-21 08:52:53. | 2015-01-21 | 501 | | | | | | | | |
| 1481688 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-22 08:14:17. | 2015-01-22 | 516 | | | | | | | | |
| 1483148 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-23 09:13:49. | 2015-01-23 | 450 | | | | | | | | |
| 1484158 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-24 08:51:04. | 2015-01-24 | 538 | | | | | | | | |
| 1486840 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-27 10:24:35. | 2015-01-27 | 503 | | | | | | | | |
| 1487838 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-28 10:23:45. | 2015-01-28 | 492 | | | | | | | | |
| 1489838 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-30 08:52:58. | 2015-01-30 | 492 | | | | | | | | |
| 1490949 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-01-31 08:55:48. | 2015-01-31 | 506 | | | | | | | | |
| 1496687 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-02-03 11:55:58. | 2015-02-03 | 525 | | | | | | | | |
| 1497426 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-02-04 08:54:59. | 2015-02-04 | 537 | | | | | | | | |
| 1498459 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-02-05 08:53:41. | 2015-02-05 | 490 | | | | | | | | |
| 1499648 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-02-06 08:50:53. | 2015-02-06 | 258 | | | | | | | | |
| 1556763 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-06 09:44:40. | 2015-04-06 | 548 | | | | | | | | |
| 1557904 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-07 08:56:21. | 2015-04-07 | 605 | | | | | | | | |
| 1559408 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-08 11:02:49. | 2015-04-08 | 479 | | | | | | | | |
| 1560415 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-09 08:54:01. | 2015-04-09 | 511 | | | | | | | | |
| 1561804 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-10 08:49:59. | 2015-04-10 | 610 | | | | | | | | |
| 1563133 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-11 08:49:53. | 2015-04-11 | 531 | | | | | | | | |
| 1563999 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-12 09:45:46. | 2015-04-12 | 526 | | | | | | | | |
| 1566243 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-14 11:54:19. | 2015-04-14 | 505 | | | | | | | | |
| 1567069 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-15 08:50:05. | 2015-04-15 | 518 | | | | | | | | |
| 1568455 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-16 10:10:29. | 2015-04-16 | 516 | | | | | | | | |
| 1571775 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-19 09:51:41. | 2015-04-19 | 474 | | | | | | | | |
| 1575111 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-22 10:27:46. | 2015-04-22 | 509 | | | | | | | | |
| 1576025 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-23 08:47:41. | 2015-04-23 | 509 | | | | | | | | |
| 1577673 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-24 10:31:15. | 2015-04-24 | 504 | | | | | | | | |
| 1578609 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-25 08:29:01. | 2015-04-25 | 577 | | | | | | | | |
| 1581777 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-28 10:24:40. | 2015-04-28 | 508 | | | | | | | | |
| 1582729 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-29 08:52:41. | 2015-04-29 | 570 | | | | | | | | |
| 1583916 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-04-30 08:54:06. | 2015-04-30 | 468 | | | | | | | | |
| 1585648 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-01 10:26:05. | 2015-05-01 | 488 | | | | | | | | |
| 1586706 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-02 08:53:13. | 2015-05-02 | 510 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1587539 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-03 09:48:59. | 2015-05-0 | 435 | | | | | | | |
| 1588621 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-04 10:27:20. | 2015-05-0 | 504 | | | | | | | |
| 1590711 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-06 08:51:56. | 2015-05-0 | 541 | | | | | | | |
| 1591913 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-07 08:56:23. | 2015-05-0 | 609 | | | | | | | |
| 1593445 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-08 09:52:37. | 2015-05-0 | 46 | | | | | | | |
| 1594737 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-09 09:47:43. | 2015-05-0 | 531 | | | | | | | |
| 1596285 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-11 08:47:42. | 2015-05-1 | 516 | | | | | | | |
| 1600102 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-14 10:26:35. | 2015-05-1 | 522 | | | | | | | |
| 1601562 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-15 09:59:25. | 2015-05-1 | 509 | | | | | | | |
| 1602836 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-16 10:45:17. | 2015-05-1 | 538 | | | | | | | |
| 1603555 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-17 10:04:19. | 2015-05-1 | 426 | | | | | | | |
| 1604384 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-18 08:52:11. | 2015-05-1 | 564 | | | | | | | |
| 1607828 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-21 08:44:31. | 2015-05-2 | 587 | | | | | | | |
| 1609336 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-22 09:03:35. | 2015-05-2 | 489 | | | | | | | |
| 1610824 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-23 15:22:36. | 2015-05-2 | 113 | | | | | | | |
| 1611408 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-24 10:00:55. | 2015-05-2 | 454 | | | | | | | |
| 1612981 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-26 08:43:26. | 2015-05-2 | 543 | | | | | | | |
| 1615289 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-28 08:32:49. | 2015-05-2 | 542 | | | | | | | |
| 1616819 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-05-29 08:46:11. | 2015-05-2 | 443 | | | | | | | |
| 1619736 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-01 08:31:00. | 2015-06-0 | 119 | 2015-06-01 08:31:0 | 2015-06-0 | 119 | 2015-06-02 18:49:09.997 | Alex Boom | | Auto-Punch Out left for personal reasons |
| 1621195 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-02 10:14:24. | 2015-06-0 | 540 | | | | | | | |
| 1621978 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-03 08:28:07. | 2015-06-0 | 610 | | | | | | | |
| 1623247 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-04 08:55:09. | 2015-06-0 | 618 | | | | | | | |
| 1624424 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-05 08:45:00. | 2015-06-0 | 495 | 2015-06-05 08:45:0 | 2015-06-0 | 495 | 2015-06-06 17:53:25.977 | Alex Boom | | Auto-Punch Out |
| 1627361 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-08 08:28:58. | 2015-06-0 | 559 | | | | | | | |
| 1628776 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-09 09:45:58. | 2015-06-0 | 548 | | | | | | | |
| 1629654 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-10 08:32:18. | 2015-06-1 | 509 | | | | | | | |
| 1631148 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-11 10:03:34. | 2015-06-1 | 583 | | | | | | | |
| 1632254 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-12 08:41:19. | 2015-06-1 | 258 | | | | | | | |
| 1633823 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-13 09:56:41. | 2015-06-1 | 523 | | | | | | | |
| 1634524 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-14 09:40:27. | 2015-06-1 | 506 | | | | | | | |
| 1637537 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-17 08:37:55. | 2015-06-1 | 522 | | | | | | | |
| 1638928 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-18 09:59:33. | 2015-06-1 | 499 | | | | | | | |
| 1640035 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-19 08:52:21. | 2015-06-1 | 458 | | | | | | | |
| 1641542 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-20 10:25:50. | 2015-06-2 | 225 | | | | | | | |
| 1642975 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-22 08:42:51. | 2015-06-2 | 547 | | | | | | | |
| 1644428 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-23 10:56:23. | 2015-06-2 | 443 | | | | | | | |
| 1645519 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-24 10:18:13. | 2015-06-2 | 500 | | | | | | forgot to clock in :( | |
| 1646472 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-25 08:52:49. | 2015-06-2 | 490 | | | | | | | |
| 1648122 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-26 10:23:02. | 2015-06-2 | 514 | | | | | | | |
| 1649120 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-27 08:42:47. | 2015-06-2 | 493 | | | | | | | |
| 1652045 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-06-30 08:55:38. | 2015-06-3 | 491 | | | | | | | |
| 1653494 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-01 12:05:11. | 2015-07-0 | 500 | | | | | | | |
| 1655770 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-03 08:44:08. | 2015-07-0 | 325 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut( | RevisionComments |
|---------|-----------|-----------|--------------|--------|---------|---------|---------------|------------|----------------|---------------|-----------|--------------------|-----------|------------------|
| 1659046 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-06 11:58:37. | 2015-07-0( | 497 | | | | | | | | |
| 1660309 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-07 10:00:00. | 2015-07-0; | 480 | 2015-07-07 10:00:0( | 2015-07-0; | 480 | 2015-07-10 21:17:53.640 | Alex Boom| | | verified by Alex B. |
| 1661278 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-08 09:00:18. | 2015-07-0( | 481 | | | | | | | | |
| 1664195 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-10 09:57:12. | 2015-07-1( | 517 | | | | | | | | |
| 1665564 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-11 10:05:36. | 2015-07-1: | 316 | | | | | | | | |
| 1668483 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-14 08:42:00. | 2015-07-1( | 498 | 2015-07-14 08:42:0( | 2015-07-1( | 498 | 2015-07-25 16:51:28.227 | Christophe | | Auto-Punch Out | |
| 1670102 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-15 11:45:30. | 2015-07-1! | 534 | | | | | | | | |
| 1671336 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-16 10:48:27. | 2015-07-1( | 480 | | | | | | | | |
| 1672742 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-17 09:57:05. | 2015-07-1; | 463 | | | | | | | | |
| 1674838 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-19 09:34:00. | 2015-07-1! | 456 | 2015-07-19 09:34:0( | 2015-07-1! | 456 | 2015-07-25 16:53:01.617 | Christophe | | Auto-Punch Out | |
| 1676000 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-20 10:25:37. | 2015-07-2( | 519 | | | | | | | | |
| 1677129 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-21 09:02:38. | 2015-07-2: | 342 | | | | | | | | |
| 1678531 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-22 10:14:16. | 2015-07-2; | 529 | | | | | | | | |
| 1679931 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-23 10:23:47. | 2015-07-2: | 492 | | | | | | | | |
| 1688539 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-30 08:51:17. | 2015-07-3( | 518 | | | | | | | | |
| 1690259 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-07-31 09:55:00. | 2015-07-3: | 485 | 2015-07-31 09:55:0( | 2015-07-3: | 485 | 2015-08-07 18:03:37.267 | Alex Boom| | | Auto-Punch Out | |
| 1691654 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-01 08:42:14. | 2015-08-0: | 517 | | | | | | | | |
| 1695028 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-04 10:51:59. | 2015-08-0( | 537 | | | | | | | | |
| 1695253 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-04 20:01:22. | 2015-08-0( | 3 | | | | | | | | |
| 1696414 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-05 14:16:28. | 2015-08-0! | 184 | | | | | | | | |
| 1697264 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-06 08:48:37. | 2015-08-0( | 508 | | | | | | | | |
| 1698752 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-07 08:37:34. | 2015-08-0; | 543 | | | | | | | | |
| 1700549 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-08 10:10:12. | 2015-08-0( | 455 | | | | | | | | |
| 1701325 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-09 09:48:23. | 2015-08-0( | 438 | | | | | | | | |
| 1703791 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-11 10:01:04. | 2015-08-1: | 498 | | | | | | | | |
| 1705116 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-12 10:56:41. | 2015-08-1: | 536 | | | | | | | | |
| 1711038 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-17 08:59:57. | 2015-08-1; | 521 | | | | | | | | |
| 1712487 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-18 10:01:23. | 2015-08-1( | 485 | | | | | | | | |
| 1713628 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-19 08:56:55. | 2015-08-1! | 488 | | | | | | | | |
| 1715271 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-20 11:57:09. | 2015-08-2( | 493 | | | | | | | | |
| 1716564 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-21 08:56:43. | 2015-08-2: | 903 | | | | | | | Auto-Punch Out | |
| 1718014 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-22 08:52:08. | 2015-08-2; | 514 | | | | | | | | |
| 1724854 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-28 10:03:11. | 2015-08-2( | 486 | | | | | | | | |
| 1726116 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-08-29 09:01:05. | 2015-08-2! | 488 | | | | | | | | |
| 1729362 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-01 09:55:00. | 2015-09-0: | 485 | 2015-09-01 09:55:0( | 2015-09-0: | 485 | 2015-09-04 18:12:51.447 | Alex Boom| | | Auto-Punch Out | |
| 1730692 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-02 09:55:41. | 2015-09-0; | 567 | | | | | | | | |
| 1732014 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-03 10:01:38. | 2015-09-0; | 497 | | | | | | | | |
| 1733426 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-04 08:48:11. | 2015-09-0( | 532 | | | | | | | | |
| 1737865 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-08 08:48:44. | 2015-09-0( | 524 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTim | RevisedMinutes | RevisedOnDate | RevisedBy | s | PunchInComment | PunchOut( | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1755543 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-09 11:00:43. | 2015-09-09 | 480 | 2015-09-09 11:00:4 | 2015-09-09 | 480 | 2015-09-20 00:40:05.260 | Alex Boom| | | | | verified with SMM |
| 1740704 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-10 08:42:13. | 2015-09-1( | 505 | | | | | | | | | |
| 1742554 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-11 08:55:24. | 2015-09-1: | 498 | | | | | | | | | |
| 1746551 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-14 08:42:50. | 2015-09-1- | 562 | | | | | | | | | |
| 1749984 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-16 10:17:16. | 2015-09-1( | 600 | | | | | | | | | |
| 1751153 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-17 08:28:24. | 2015-09-1; | 650 | | | | | | | | | |
| 1753375 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-18 09:42:27. | 2015-09-1 | 641 | | | | | | | | | |
| 1754976 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-19 08:45:03. | 2015-09-1 | 493 | | | | | | | | | |
| 1757831 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-21 11:01:33. | 2015-09-2: | 591 | | | | | | | | | |
| 1758860 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-22 07:59:00. | 2015-09-2: | 541 | 2015-09-22 07:59:0( | 2015-09-2: | 541 | 2015-10-03 18:41:19.837 | Alex Boom| | | Auto-Punch Out | | |
| 1761031 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-23 12:53:35. | 2015-09-2: | 436 | | | | | | | | | |
| 1762331 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-24 09:42:29. | 2015-09-2- | 547 | | | | | | | | | |
| 1764541 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-25 11:47:22. | 2015-09-2! | 586 | | | | | | | | | |
| 1765864 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-26 08:48:19. | 2015-09-2( | 507 | | | | | | | | | |
| 1769997 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-09-29 10:23:34. | 2015-09-2! | 505 | | | | | | | | | |
| 1773156 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-01 10:46:57. | 2015-10-0: | 542 | | | | | | | | | |
| 1775440 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-02 11:00:00. | 2015-10-0: | 503 | 2015-10-02 11:00:0( | 2015-10-0: | 503 | 2015-10-03 19:06:51.127 | Alex Boom| | | forgot to clock in.. big day! | | |
| 1780683 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-06 10:20:42. | 2015-10-0( | 548 | | | | | | | | | |
| 1782245 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-07 10:01:49. | 2015-10-0; | 530 | | | | | | | | | |
| 1783417 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-08 08:32:17. | 2015-10-0 | 533 | | | | | | | | | |
| 1785827 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-09 10:54:16. | 2015-10-0 | 489 | | | | | | | | | |
| 1787485 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-10 09:43:18. | 2015-10-1( | 428 | | | | | | | | | |
| 1788497 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-11 09:42:56. | 2015-10-1: | 440 | | | | | | | | | |
| 1792946 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-14 10:43:18. | 2015-10-1- | 504 | | | | | | | | | |
| 1794409 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-15 09:37:55. | 2015-10-1! | 512 | | | | | | | | | |
| 1796100 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-16 08:45:51. | 2015-10-1( | 510 | | | | | | | | | |
| 1798038 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-17 08:56:04. | 2015-10-1; | 477 | | | | | | | | | |
| 1799291 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-18 09:49:35. | 2015-10-1 | 502 | | | | | | | | | |
| 1800606 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-19 09:47:05. | 2015-10-1! | 484 | | | | | | | | | |
| 1805588 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-22 09:39:11. | 2015-10-2: | 482 | | | | | | | | | |
| 1807372 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-23 08:54:37. | 2015-10-2: | 492 | | | | | | | | | |
| 1811993 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-26 10:52:22. | 2015-10-2( | 514 | | | | | | | | | |
| 1813543 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-27 10:03:45. | 2015-10-2; | 490 | | | | | | | | | |
| 1814930 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-28 08:48:46. | 2015-10-2 | 493 | | | | | | | | | |
| 1816667 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-29 08:50:05. | 2015-10-2! | 498 | | | | | | | | | |
| 1819161 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-30 10:55:59. | 2015-10-3( | 496 | | | | | | | | | |
| 1820683 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-10-31 08:50:01. | 2015-10-3: | 490 | | | | | | | | | |
| 1825115 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-03 08:51:14. | 2015-11-0: | 490 | | | | | | | | | |
| 1827330 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-04 10:52:00. | 2015-11-0- | 488 | 2015-11-04 10:52:0( | 2015-11-0- | 488 | 2015-11-13 21:56:22.610 | Alex Boom| | | Auto-Punch Out | | |
| 1829115 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-05 09:54:00. | 2015-11-0! | 486 | | | | | | | | | |
| 1831307 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-06 09:54:01. | 2015-11-0( | 505 | | | | | | | | | |
| 1834664 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-08 09:47:48. | 2015-11-0 | 453 | | | | | | | | | |
| 1835918 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-09 08:49:18. | 2015-11-0! | 490 | | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut( | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1841786 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-12 09:53:50. | 2015-11-1: | 495 | | | | | | | | |
| 1844438 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-13 11:56:15. | 2015-11-1: | 489 | | | | | | | | |
| 1846164 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-14 08:56:29. | 2015-11-1- | 517 | | | | | | | | |
| 1851102 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-17 10:51:01. | 2015-11-1: | 500 | | | | | | | | |
| 1852579 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-18 08:54:47. | 2015-11-1: | 495 | | | | | | | | |
| 1854491 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-19 08:59:37. | 2015-11-1: | 480 | | | | | | | | |
| 1856569 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-20 08:51:00. | 2015-11-2( | 494 | | | | | | | | |
| 1859016 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-21 09:02:27. | 2015-11-2: | 486 | | | | | | | | |
| 1861829 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-23 08:44:45. | 2015-11-2: | 508 | | | | | | | | |
| 1864428 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-24 10:43:17. | 2015-11-2- | 478 | | | | | | | | |
| 1866739 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-25 11:02:49. | 2015-11-2: | 503 | | | | | | | | |
| 1868434 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-27 06:44:19. | 2015-11-2: | 607 | | | | | | | | |
| | | | | | | | | | | | | | | |
| 1871296 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-28 09:08:15. | 2015-11-2: | 588 | | | | | | was here at 8:52.. | | |
| 1872832 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-29 08:54:43. | 2015-11-2: | 532 | | | | | | | | |
| 1874293 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-11-30 08:51:12. | 2015-11-3( | 522 | | | | | | | | |
| 1876150 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-01 08:56:26. | 2015-12-0: | 521 | | | | | | | | |
| 1878188 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-02 10:32:56. | 2015-12-0: | 497 | | | | | | | | |
| 1885459 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-06 10:00:48. | 2015-12-0( | 455 | | | | | | | | |
| 1886760 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-07 08:55:41. | 2015-12-0: | 498 | | | | | | | | |
| 1888854 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-08 10:26:33. | 2015-12-0: | 470 | | | | | | | | |
| 1892690 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-10 10:29:09. | 2015-12-1( | 519 | | | | | | | | |
| 1895147 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-11 10:52:11. | 2015-12-1: | 492 | | | | | | | | |
| 1899882 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-14 08:53:36. | 2015-12-1- | 590 | | | | | | | | |
| 1902143 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-15 10:28:49. | 2015-12-1: | 511 | | | | | | | | |
| 1903187 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-16 07:08:07. | 2015-12-1( | 610 | | | | | | | | |
| 1905492 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-17 08:50:52. | 2015-12-1: | 531 | | | | | | | | |
| 1908360 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-18 13:01:33. | 2015-12-1: | 504 | | | | | | | | |
| 1911958 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-20 10:54:28. | 2015-12-2( | 511 | | | | | | | | |
| 1913934 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-21 11:54:31. | 2015-12-2: | 497 | | | | | | | | |
| 1915919 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-22 10:23:29. | 2015-12-2: | 626 | | | | | | | | |
| 1918462 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-23 12:41:27. | 2015-12-2: | 513 | | | | | | | | |
| 1920418 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-24 09:04:42. | 2015-12-2- | 476 | | | | | | | | |
| 1925593 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-28 11:44:43. | 2015-12-2: | 535 | | | | | | | | |
| 1927071 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-29 08:52:56. | 2015-12-2: | 498 | | | | | | | | |
| 1928975 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-30 08:49:43. | 2015-12-3( | 495 | | | | | | | | |
| 1931214 | 4400 | 4022 St Helens OR | Robin Raymond | 2015-12-31 09:53:26. | 2015-12-3: | 501 | | | | | | | | |
| 1932625 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-01 09:39:56. | 2016-01-0: | 503 | | | | | | | | |
| 1934494 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-02 09:59:57. | 2016-01-0: | 490 | | | | | | | | |
| 1935754 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-03 09:57:36. | 2016-01-0: | 423 | | | | | | | | |
| 1937033 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-04 09:02:20. | 2016-01-0- | 521 | | | | | | | | |
| 1942741 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-07 11:48:12. | 2016-01-0: | 535 | | | | | | | | |
| 1944838 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-08 10:21:15. | 2016-01-0: | 498 | | | | | | | | |
| 1946859 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-09 10:01:21. | 2016-01-0: | 477 | | | | | | | | |
| 1948075 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-10 09:56:08. | 2016-01-1( | 427 | | | | | | | | |
| 1949774 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-11 11:52:14. | 2016-01-1: | 565 | | | | | | | | |
| 1951167 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-12 08:56:32. | 2016-01-1: | 512 | | | | | | | | |
| 1953038 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-13 09:37:16. | 2016-01-1: | 50 | | | | | | | | |
| 1957042 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-15 10:03:02. | 2016-01-1: | 481 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1958705 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-16 08:42:36. | 2016-01-16 | 512 | | | | | | | |
| 1961733 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-18 10:29:13. | 2016-01-18 | 495 | | | | | | | |
| 1963453 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-19 10:24:06. | 2016-01-19 | 483 | | | | | | | |
| 1966611 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-21 08:52:53. | 2016-01-21 | 569 | | | | | | | |
| 1969264 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-22 11:53:00. | 2016-01-22 | 500 | | | | | | | |
| 1970682 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-23 09:59:07. | 2016-01-23 | 482 | | | | | | | |
| 1971715 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-24 09:45:03. | 2016-01-24 | 454 | | | | | | | |
| 1974869 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-26 09:03:48. | 2016-01-26 | 516 | | | | | | | |
| 1980787 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-29 11:53:42. | 2016-01-29 | 494 | | | | | | | |
| 1982576 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-30 09:59:28. | 2016-01-30 | 500 | | | | | | | |
| 1983778 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-01-31 09:55:30. | 2016-01-31 | 489 | | | | | | | |
| 1985017 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-01 08:57:27. | 2016-02-01 | 504 | | | | | | | |
| 1988777 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-03 10:35:22. | 2016-02-03 | 482 | | | | | | | |
| 1992257 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-05 08:50:56. | 2016-02-05 | 537 | | | | | | | |
| 1994775 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-06 11:00:25. | 2016-02-06 | 484 | | | | | | | |
| 1997350 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-08 10:23:10. | 2016-02-08 | 523 | | | | | | | |
| 1999245 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-09 11:52:01. | 2016-02-09 | 492 | | | | | | | |
| 2000954 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-10 11:53:18. | 2016-02-10 | 502 | | | | | | | |
| 2002287 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-11 08:55:27. | 2016-02-11 | 498 | | | | | | | |
| 2007797 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-14 09:49:00. | 2016-02-14 | 433 | 2016-02-14 09:49:0 | 2016-02-14 | 433 | 2016-02-20 20:42:04.060 | Alex Boom | | Auto-Punch Out |
| 2008970 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-15 08:51:17. | 2016-02-15 | 511 | | | | | | | |
| 2010715 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-16 08:54:11. | 2016-02-16 | 464 | | | | | | | |
| 2014244 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-18 08:51:15. | 2016-02-18 | 559 | | | | | | | |
| 2016726 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-19 09:53:48. | 2016-02-19 | 584 | | | | | | | |
| 2018604 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-20 08:53:03. | 2016-02-20 | 487 | | | | | | | |
| 2021623 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-22 10:27:56. | 2016-02-22 | 498 | | | | | | | |
| 2023386 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-23 10:19:44. | 2016-02-23 | 486 | | | | | | | |
| 2025258 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-24 11:58:46. | 2016-02-24 | 490 | | | | | | | |
| 2029023 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-26 10:28:14. | 2016-02-26 | 490 | | | | | | | |
| 2030774 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-27 08:50:15. | 2016-02-27 | 499 | | | | | | | |
| 2032233 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-28 09:54:15. | 2016-02-28 | 449 | | | | | | | |
| 2033767 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-02-29 10:23:17. | 2016-02-29 | 518 | | | | | | | |
| 2035714 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-01 11:48:59. | 2016-03-01 | 505 | | | | | | | |
| 2041133 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-04 08:57:35. | 2016-03-04 | 485 | | | | | | | |
| 2043582 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-05 10:47:44. | 2016-03-05 | 496 | | | | | | | |
| 2046021 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-07 08:59:16. | 2016-03-07 | 537 | | | | | | | |
| 2047740 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-08 08:57:15. | 2016-03-08 | 493 | | | | | | | |
| 2053885 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-11 11:50:45. | 2016-03-11 | 503 | | | | | | | |
| 2055460 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-12 08:49:43. | 2016-03-12 | 487 | | | | | | | |
| 2056984 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-13 12:40:22. | 2016-03-13 | 268 | | | | | | | |
| 2059790 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-15 08:46:05. | 2016-03-15 | 539 | | | | | | | |
| 2061918 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-16 10:24:15. | 2016-03-16 | 488 | | | | | | | |
| 2065924 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-18 10:26:22. | 2016-03-18 | 485 | | | | | | | |
| 2067967 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-19 10:49:09. | 2016-03-19 | 496 | | | | | | | |
| 2070660 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-21 10:26:18. | 2016-03-21 | 489 | | | | | | | |
| 2072380 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-22 10:30:41. | 2016-03-22 | 483 | | | | | | | |
| 2074117 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-23 10:29:35. | 2016-03-23 | 494 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy s | PunchOut( | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2077480 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-25 08:45:50. | 2016-03-25 | 487 | | | | | | | |
| 2079647 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-28 08:48:02. | 2016-03-28 | 608 | | | | | | | |
| 2081767 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-28 10:46:38. | 2016-03-28 | 535 | | | | | | | |
| 2083610 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-29 10:28:40. | 2016-03-29 | 491 | | | | | | | |
| 2085509 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-30 10:27:11. | 2016-03-30 | 533 | | | | | | | |
| 2087796 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-03-31 14:49:07. | 2016-03-31 | 34 | | | | | | | |
| 2089894 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-01 11:54:36. | 2016-04-01 | 495 | | | | | | | |
| 2092913 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-03 09:45:09. | 2016-04-03 | 434 | | | | | | | |
| 2094520 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-04 10:28:49. | 2016-04-04 | 484 | | | | | | | |
| 2096207 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-05 10:24:19. | 2016-04-05 | 592 | | | | | | | |
| 2099649 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-07 10:25:00. | 2016-04-07 | 501 | | | | | | | |
| 2101773 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-08 10:27:27. | 2016-04-08 | 478 | | | | | | | |
| 2103866 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-09 10:53:20. | 2016-04-09 | 495 | | | | | | | |
| 2104949 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-10 09:45:13. | 2016-04-10 | 440 | | | | | | | |
| 2107986 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-12 08:48:38. | 2016-04-12 | 538 | | | | | | | |
| 2112024 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-14 10:49:58. | 2016-04-14 | 505 | | | | | | | |
| 2114235 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-15 10:23:44. | 2016-04-15 | 516 | | | | | | | |
| 2115983 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-16 08:49:00. | 2016-04-16 | 493 | | | | | | | |
| 2119034 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-18 11:50:55. | 2016-04-18 | 532 | | | | | | | |
| 2120547 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-19 10:19:54. | 2016-04-19 | 558 | | | | | | | |
| 2123631 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-21 08:46:53. | 2016-04-21 | 504 | | | | | | | |
| 2126288 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-22 11:50:16. | 2016-04-22 | 491 | | | | | | | |
| 2128150 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-23 11:05:56. | 2016-04-23 | 416 | | | | | | Yes, I forgot to clock in.. 10-6. | |
| 2129267 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-24 10:23:55. | 2016-04-24 | 400 | | | | | | | |
| 2132643 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-26 11:48:57. | 2016-04-26 | 511 | | | | | | | |
| 2134261 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-27 10:01:17. | 2016-04-27 | 522 | | | | | | | |
| 2138290 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-04-29 10:54:27. | 2016-04-29 | 512 | | | | | | | |
| 2142619 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-02 08:54:44. | 2016-05-02 | 492 | | | | | | | |
| 2144805 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-03 11:38:55. | 2016-05-03 | 504 | | | | | | | |
| 2146173 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-04 08:54:09. | 2016-05-04 | 238 | | | | | | | |
| 2148172 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-05 09:46:44. | 2016-05-05 | 529 | | | | | | | |
| 2149862 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-06 08:42:38. | 2016-05-06 | 636 | | | | | | | |
| 2152312 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-07 09:57:41. | 2016-05-07 | 559 | | | | | | | |
| 2153514 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-08 10:01:39. | 2016-05-08 | 423 | | | | | | | |
| 2155060 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-09 10:22:35. | 2016-05-09 | 450 | | | | | | | |
| 2160165 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-12 08:53:49. | 2016-05-12 | 641 | | | | | | | |
| 2162511 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-13 09:31:20. | 2016-05-13 | 88 | | | | | | | |
| 2167282 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-16 08:57:17. | 2016-05-16 | 510 | | | | | | | |
| 2169335 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-17 10:24:53. | 2016-05-17 | 489 | | | | | | | |
| 2171172 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-18 10:50:44. | 2016-05-18 | 482 | | | | | | | |
| 2172685 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-19 08:57:58. | 2016-05-19 | 504 | | | | | | | |
| 2175367 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-20 11:00:0( | 2016-05-20 | 526 | 2016-05-20 11:00:0( | 2016-05-20 | 526 | 2016-05-28 18:21:02.327 | Alex Boom | 11-7... sorry! | |
| 2178266 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-22 09:48:23. | 2016-05-22 | 438 | | | | | | | |
| 2179795 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-23 09:58:29. | 2016-05-23 | 430 | | | | | | IM SORRRRY!! | |
| 2181670 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-24 10:55:16. | 2016-05-24 | 485 | | | | | | | |
| 2185387 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-26 11:47:08. | 2016-05-26 | 514 | | | | | | | |
| 2186995 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-27 08:46:28. | 2016-05-27 | 332 | | | | | | | |
| 2189505 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-28 10:50:37. | 2016-05-28 | 490 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy s | PunchInComment | PunchOut( RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193746 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-05-31 11:56:31. | 2016-05-3 | 486 | | | | | | | |
| 2195440 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-01 09:51:35. | 2016-06-0 | 493 | | | | | | | |
| 2197071 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-02 08:53:49. | 2016-06-0 | 490 | | | | | | | |
| 2199972 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-03 15:08:43. | 2016-06-0 | 195 | | | | | | | |
| 2202735 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-05 09:49:17. | 2016-06-0 | 447 | | | | | | | |
| 2205689 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-07 08:52:27. | 2016-06-0 | 495 | | | | | | | |
| 2209372 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-09 08:56:05. | 2016-06-0 | 527 | | | | | | | |
| 2211791 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-10 09:49:33. | 2016-06-1 | 562 | | | | | | | |
| 2213572 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-11 08:50:13. | 2016-06-1 | 546 | | | | | | | |
| 2220108 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-15 09:52:08. | 2016-06-1 | 489 | | | | | | | |
| 2221178 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-16 11:52:16. | 2016-06-1 | 516 | | | | | | | |
| 2223650 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-17 08:46:49. | 2016-06-1 | 513 | | | | | | | |
| 2226012 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-18 10:05:15. | 2016-06-1 | 467 | | | | | | | |
| 2228735 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-20 10:25:09. | 2016-06-2 | 490 | | | | | | | |
| 2232450 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-22 11:58:04. | 2016-06-2 | 490 | | | | | | | |
| 2233918 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-23 09:04:31. | 2016-06-2 | 496 | | | | | | | |
| 2236402 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-24 11:00:12. | 2016-06-2 | 486 | | | | | | | |
| 2238226 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-25 09:56:04. | 2016-06-2 | 466 | | | | | | | |
| 2239480 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-26 10:05:09. | 2016-06-2 | 437 | | | | | | | |
| 2242781 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-28 10:09:48. | 2016-06-2 | 478 | | | | | | | |
| 2246205 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-06-30 09:32:59. | 2016-06-3 | 455 | | | | | | | |
| 2248237 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-01 09:04:20. | 2016-07-0 | 245 | | | | | | | |
| 2254567 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-05 11:50:37. | 2016-07-0 | 497 | | | | | | | |
| 2256161 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-06 09:57:09. | 2016-07-0 | 497 | | | | | | | |
| 2257787 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-07 08:56:05. | 2016-07-0 | 543 | | | | | | | |
| 2260358 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-08 10:56:18. | 2016-07-0 | 489 | | | | | | | |
| 2263311 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-09 10:53:26. | 2016-07-0 | 488 | | | | | | | |
| 2265052 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-11 11:50:24. | 2016-07-1 | 498 | | | | | | | |
| 2266362 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-12 08:57:19. | 2016-07-1 | 487 | | | | | | | |
| 2269902 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-14 08:57:53. | 2016-07-1 | 483 | | | | | | | |
| 2271812 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-15 08:50:05. | 2016-07-1 | 503 | | | | | | | |
| 2275395 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-17 09:53:02. | 2016-07-1 | 428 | | | | | | | |
| 2278626 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-19 09:59:34. | 2016-07-1 | 484 | | | | | | | |
| 2280149 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-20 08:57:33. | 2016-07-2 | 483 | | | | | | | |
| 2284058 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-22 08:58:11. | 2016-07-2 | 516 | | | | | | | |
| 2289023 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-25 10:00:57. | 2016-07-2 | 481 | | | | | | | |
| 2290419 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-26 08:45:40. | 2016-07-2 | 510 | | | | | | | |
| 2292211 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-27 08:50:12. | 2016-07-2 | 501 | | | | | | | |
| 2294389 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-28 10:26:40. | 2016-07-2 | 495 | | | | | | | |
| 2296022 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-29 08:49:50. | 2016-07-2 | 492 | | | | | | | |
| 2296876 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-29 17:17:36. | 2016-07-2 | 7 | | | | | | | |
| 2298422 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-30 08:47:27. | 2016-07-3 | 493 | | | | | | | |
| 2299818 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-07-31 09:49:05. | 2016-07-3 | 437 | | | | | | | |
| 2302999 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-02 09:54:08. | 2016-08-0 | 499 | | | | | | | |
| 2306731 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-04 11:49:51. | 2016-08-0 | 493 | | | | | | | |
| 2307940 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-05 07:50:36. | 2016-08-0 | 562 | | | | | | | |
| 2313025 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-08 08:43:26. | 2016-08-0 | 486 | | | | | | | |
| 2315271 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-09 10:18:55. | 2016-08-0 | 480 | | | | | | | |
| 2316655 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-10 08:42:34. | 2016-08-1 | 498 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeIn | RevisedMinutes | RevisedOnDate | RevisedBy s | PunchInComment | PunchOut( | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2320527 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-12 08:41:52. | 2016-08-12 | 505 | | | | | | | | |
| 2325807 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-15 09:58:36. | 2016-08-15 | 491 | | | | | | | | |
| 2327862 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-16 11:56:09. | 2016-08-16 | 487 | | | | | | | | |
| 2329267 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-17 09:00:48. | 2016-08-17 | 486 | | | | | | | | |
| 2331032 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-18 08:45:34. | 2016-08-18 | 497 | | | | | | | | |
| 2333549 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-19 09:28:41. | 2016-08-19 | 155 | | | | | | | | |
| 2338824 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-22 11:59:37. | 2016-08-22 | 514 | | | | | | | | |
| 2340455 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-23 10:02:30. | 2016-08-23 | 504 | | | | | | | | |
| 2341959 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-24 08:49:16. | 2016-08-24 | 495 | | | | | | | | |
| 2344300 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-25 10:59:44. | 2016-08-25 | 52 | | | | | | | | |
| 2344645 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-25 16:10:10. | 2016-08-25 | 176 | | | | | | | | |
| 2345971 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-26 08:48:30. | 2016-08-26 | 512 | | | | | | | | |
| 2351449 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-29 11:59:50. | 2016-08-29 | 489 | | | | | | | | |
| 2352884 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-30 09:01:57. | 2016-08-30 | 484 | | | | | | | | |
| 2354694 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-08-31 08:58:14. | 2016-08-31 | 491 | | | | | | | | |
| 2356561 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-01 08:54:20. | 2016-09-01 | 488 | | | | | | | | |
| 2358998 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-02 09:51:27. | 2016-09-02 | 510 | | | | | | | | |
| 2363713 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-05 09:56:46. | 2016-09-05 | 484 | | | | | | | | |
| 2367443 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-07 12:00:47. | 2016-09-07 | 481 | | | | | | | | |
| 2369128 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-08 09:59:28. | 2016-09-08 | 484 | | | | | | | | |
| 2371019 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-09 08:54:59. | 2016-09-09 | 492 | | | | | | | | |
| 2375927 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-12 08:56:30. | 2016-09-12 | 484 | | | | | | | | |
| 2378258 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-13 12:00:09. | 2016-09-13 | 488 | | | | | | | | |
| 2379849 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-14 09:57:45. | 2016-09-14 | 485 | | | | | | | | |
| 2381912 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-15 11:45:27. | 2016-09-15 | 497 | | | | | | | | |
| 2383567 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-16 07:46:47. | 2016-09-16 | 521 | | | | | | | | |
| 2386743 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-17 08:45:00. | 2016-09-17 | 498 | 2016-09-17 08:45:0 | 2016-09-17 | 498 | 2016-10-03 04:32:40.120 | Veronica H | my mistake, wont happen again. | | forgot to clock in |
| 2389150 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-19 10:02:51. | 2016-09-19 | 485 | | | | | | | | |
| 2390799 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-20 08:59:50. | 2016-09-20 | 486 | | | | | | | | |
| 2393068 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-21 11:54:58. | 2016-09-21 | 487 | | | | | | | | |
| 2394430 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-22 08:56:23. | 2016-09-22 | 507 | | | | | | | | |
| 2407412 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-29 10:37:58. | 2016-09-29 | 495 | | | | | | got distracted talking to a customer before I had realized to clock in! | | |
| 2409344 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-09-30 09:03:07. | 2016-09-30 | 481 | | | | | | | | |
| 2413925 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-03 08:51:02. | 2016-10-03 | 540 | | | | | | | | |
| 2415858 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-04 10:43:49. | 2016-10-04 | 491 | | | | | | | | |
| 2417401 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-05 10:34:26. | 2016-10-05 | 485 | | | | | | | | |
| 2418729 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-06 08:55:00. | 2016-10-06 | 485 | 2016-10-06 08:55:0 | 2016-10-06 | 485 | 2016-10-16 23:09:30.267 | Veronica H | | Auto-Punch Out | |
| 2421306 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-07 11:49:04. | 2016-10-07 | 499 | | | | | | | | |
| 2424405 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-09 09:53:49. | 2016-10-09 | 457 | | | | | | | | |
| 2427980 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-11 12:10:14. | 2016-10-11 | 479 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComment s | PunchOut | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2429285 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-12 08:51:12. | 2016-10-1. | 189 | | | | | | | | |
| 2429846 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-12 12:01:13. | 2016-10-1. | 301 | | | | | | | | |
| 2447069 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-21 12:12:45. | 2016-10-2. | 467 | | | | | | | | |
| 2450250 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-23 10:07:29. | 2016-10-2. | 422 | | | | | | | | |
| 2451806 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-24 10:48:54. | 2016-10-2. | 492 | | | | | | | | |
| 2453337 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-25 08:55:11. | 2016-10-2. | 499 | | | | | | | | |
| 2457500 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-27 09:58:28. | 2016-10-2. | 488 | | | | | | | | |
| 2460185 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-28 12:01:20. | 2016-10-2. | 481 | | | | | | | | |
| 2461796 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-29 08:57:22. | 2016-10-2. | 484 | | | | | | | | |
| 2463329 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-10-30 09:55:16. | 2016-10-3. | 438 | | | | | | | | |
| 2468892 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-02 10:24:09. | 2016-11-0. | 489 | | | | | | | | |
| 2470569 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-03 08:51:38. | 2016-11-0. | 510 | | | | | | | | |
| 2473438 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-04 10:30:44. | 2016-11-0. | 480 | | | | | | | | |
| 2475822 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-05 10:05:11. | 2016-11-0. | 385 | | | | | | | | |
| 2477051 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-05 17:00:51. | 2016-11-0. | 66 | | | | | | | | |
| 2478066 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-06 09:59:59. | 2016-11-0. | 424 | | | | | | | | |
| 2479917 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-07 10:32:17. | 2016-11-0. | 494 | | | | | | | | |
| 2485324 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-09 10:31:09. | 2016-11-0. | 300 | | | | | | | | |
| 2486407 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-09 16:01:22. | 2016-11-0. | 154 | | | | | | | | |
| 2499693 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-11 07:30:41. | 2016-11-1. | 660 | 2016-11-11 07:30:4 | 2016-11-1. | 660 | 2016-11-14 21:29:09.070 | Alan Byer | | | Hours submitted for "A Day in the Life" with Ryan Tierney |
| 2494368 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-12 08:52:22. | 2016-11-1. | 310 | | | | | | | | |
| 2498520 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-14 08:55:57. | 2016-11-1. | 185 | | | | | | | | |
| 2501883 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-15 10:16:00. | 2016-11-1. | 585 | 2016-11-15 10:16:0 | 2016-11-1. | 585 | 2016-11-22 05:21:09.533 | Veronica H | | | half hour removed for break taken during the day not clocked out for. |
| 2504708 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-16 10:30:44. | 2016-11-1. | 271 | | | | | | | | |
| 2505691 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-16 15:02:01. | 2016-11-1. | 2 | | | | | | | | |
| 2505752 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-16 15:35:44. | 2016-11-1. | 180 | | | | | | | | |
| 2507971 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-17 11:50:44. | 2016-11-1. | 280 | | | | | | | | |
| 2508940 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-17 17:00:00. | 2016-11-1. | 180 | 2016-11-17 17:00:0 | 2016-11-1. | 180 | 2016-11-20 06:45:25.060 | Alan Byer | | | forgot to clock back in from lunch. 4:30-5:00 was lunch. Worked closing shift. |
| 2510972 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-18 10:34:42. | 2016-11-1. | 303 | | | | | | | | |
| 2512369 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-18 16:06:51. | 2016-11-1. | 148 | | | | | | | | |
| 2514032 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-19 08:55:25. | 2016-11-1. | 484 | | | | | | | | |
| 2518933 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-21 09:59:29. | 2016-11-2. | 200 | | | | | | | | |
| 2519961 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-21 13:42:04. | 2016-11-2. | 272 | | | | | | | | |
| 2522742 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-22 11:59:33. | 2016-11-2. | 304 | | | | | | | | |
| 2523728 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-22 17:28:00. | 2016-11-2. | 152 | 2016-11-22 17:28:0 | 2016-11-2. | 152 | 2016-11-28 07:34:21.740 | Alan Byer | | Auto-Punch Out | |
| 2525836 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-23 11:21:14. | 2016-11-2. | 319 | | | | | | | | |
| 2526965 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-23 17:05:05. | 2016-11-2. | 106 | | | | | | | | |
| 2529663 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-25 11:53:59. | 2016-11-2. | 577 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy s | PunchInComment | PunchOut( | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2537010 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-28 08:56:45. | 2016-11-28 | 353 | | | | | | | | |
| 2538529 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-28 15:16:34. | 2016-11-28 | 187 | | | | | | | | |
| 2540647 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-29 11:57:56. | 2016-11-29 | 424 | | | | | | | | |
| 2541518 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-29 19:32:45. | 2016-11-29 | 35 | | | | | | | | |
| 2542596 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-30 08:54:52. | 2016-11-30 | 380 | | | | | | | | |
| 2544152 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-11-30 15:45:27. | 2016-11-30 | 166 | | | | | | | | |
| 2545380 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-01 08:53:34. | 2016-12-01 | 504 | | | | | | | | |
| 2548500 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-02 08:57:35. | 2016-12-02 | 396 | | | | | | | | |
| 2550575 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-02 16:49:15. | 2016-12-02 | 29 | | | | | | | | |
| 2551967 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-03 08:50:31. | 2016-12-03 | 506 | | | | | | | | |
| 2557077 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-05 10:59:19. | 2016-12-05 | 394 | | | | | | | | |
| 2558189 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-05 18:02:26. | 2016-12-05 | 151 | | | | | | | | |
| 2559327 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-06 08:54:07. | 2016-12-06 | 321 | | | | | | | | |
| 2560806 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-06 14:45:36. | 2016-12-06 | 149 | | | | | | | | |
| 2566054 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-08 11:58:53. | 2016-12-08 | 230 | | | | | | | | |
| 2566824 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-08 15:50:37. | 2016-12-08 | 96 | | | | | | | | |
| 2569267 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-09 11:08:16. | 2016-12-09 | 478 | | | | | | | | |
| 2572304 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-10 09:00:57. | 2016-12-10 | 429 | | | | | | | | |
| 2573970 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-10 16:10:16. | 2016-12-10 | 29 | | | | | | | | |
| 2575102 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-11 09:53:13. | 2016-12-11 | 431 | | | | | | | | |
| 2577134 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-12 10:30:20. | 2016-12-12 | 255 | | | | | | | | |
| 2578216 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-12 15:20:12. | 2016-12-12 | 190 | | | | | | | | |
| 2586182 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-15 11:48:46. | 2016-12-15 | 497 | | | | | | | | |
| 2588576 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-16 08:56:27. | 2016-12-16 | 499 | | | | | | | | |
| 2593446 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-17 12:58:49. | 2016-12-17 | 242 | | | | | | | | |
| 2594217 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-17 17:39:49. | 2016-12-17 | 202 | | | | | | | | |
| 2597974 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-19 11:55:20. | 2016-12-19 | 493 | | | | | | | | |
| 2602516 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-21 09:01:48. | 2016-12-21 | 479 | | | | | | | | |
| 2605940 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-22 10:54:25. | 2016-12-22 | 533 | | | | | | | | |
| 2608336 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-23 07:53:47. | 2016-12-23 | 482 | | | | | | | | |
| 2615423 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-26 10:32:05. | 2016-12-26 | 264 | | | | | | | | |
| 2616490 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-26 15:19:50. | 2016-12-26 | 191 | | | | | | | | |
| 2618582 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-27 10:34:35. | 2016-12-27 | 485 | | | | | | | | |
| 2621969 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-28 11:16:09. | 2016-12-28 | 482 | | | | | | | forgot to clock in.. | |
| 2625021 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-29 10:28:13. | 2016-12-29 | 402 | | | | | | | | |
| 2626397 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-29 17:44:17. | 2016-12-29 | 56 | | | | | | | | |
| 2629004 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-30 11:53:55. | 2016-12-30 | 496 | | | | | | | | |
| 2631676 | 4400 | 4022 St Helens OR | Robin Raymond | 2016-12-31 09:03:19. | 2016-12-31 | 539 | | | | | | | | |
| 2635165 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-02 09:16:10. | 2017-01-02 | 494 | | | | | | | | |
| 2640508 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-04 08:41:33. | 2017-01-04 | 499 | | | | | | | | |
| 2643546 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-05 08:54:58. | 2017-01-05 | 490 | | | | | | | | |
| 2647577 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-06 11:05:09. | 2017-01-06 | 548 | | | | | | | | |
| 2654052 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-09 08:45:30. | 2017-01-09 | 568 | | | | | | | | |
| 2657576 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-10 11:21:17. | 2017-01-10 | 522 | | | | | | | | |
| 2660312 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-11 11:03:02. | 2017-01-11 | 185 | | | | | | | | |
| 2662920 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-12 10:09:35. | 2017-01-12 | 485 | | | | | | | | |
| 2665563 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-13 08:44:46. | 2017-01-13 | 523 | | | | | | | | |
| 2671673 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-15 09:37:07. | 2017-01-15 | 461 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy s | PunchInComment | PunchOut( | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2673931 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-16 11:58:52. | 2017-01-16 | 487 | | | | | | | | |
| 2678767 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-18 09:02:50. | 2017-01-18 | 586 | | | | | | | | |
| 2682088 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-19 10:57:00. | 2017-01-19 | 483 | 2017-01-19 10:57:0( | 2017-01-19 | 483 | 2017-01-22 03:27:46.003 | Chenda Sal | | Auto-Punch Out | |
| 2684697 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-20 08:53:08. | 2017-01-20 | 229 | | | | | | | | |
| 2686695 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-20 16:37:56. | 2017-01-20 | 47 | | | | | | | | |
| 2688759 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-21 10:59:05. | 2017-01-21 | 493 | | | | | | | | |
| 2692232 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-23 08:50:46. | 2017-01-23 | 59 | | | | | | | | |
| 2693105 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-23 12:00:40. | 2017-01-23 | 482 | | | | | | | | |
| 2697949 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-25 08:59:10. | 2017-01-25 | 173 | | | | | | | | |
| 2699102 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-25 13:37:28. | 2017-01-25 | 293 | | | | | | | | |
| 2700837 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-26 08:59:57. | 2017-01-26 | 541 | | | | | | | | |
| 2705095 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-27 12:01:26. | 2017-01-27 | 488 | | | | | | | | |
| 2708080 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-28 10:41:56. | 2017-01-28 | 441 | | | | | | | 10-6 | |
| 2712317 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-01-30 11:06:05. | 2017-01-30 | 539 | | | | | | | | |
| 2717393 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-01 09:01:21. | 2017-02-01 | 542 | | | | | | | | |
| 2720179 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-02 08:54:56. | 2017-02-02 | 550 | | | | | | | | |
| 2723842 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-03 10:30:53. | 2017-02-03 | 320 | | | | | | | | |
| 2725180 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-03 16:19:47. | 2017-02-03 | 187 | | | | | | | | |
| 2728972 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-05 09:46:26. | 2017-02-05 | 437 | | | | | | | | |
| 2730246 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-06 08:44:31. | 2017-02-06 | 383 | | | | | | | | |
| 2731789 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-06 15:08:09. | 2017-02-06 | 0 | | | | | | | | |
| 2731883 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-06 16:18:47. | 2017-02-06 | 91 | | | | | | | clocked out for lunch @ 3:08pm, back in at 3:38. | |
| 2735707 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-08 08:56:15. | 2017-02-08 | 546 | | | | | | | | |
| 2751476 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-14 12:02:47. | 2017-02-14 | 486 | | | | | | | | |
| 2753745 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-15 10:35:04. | 2017-02-15 | 478 | | | | | | | | |
| 2755927 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-16 08:58:24. | 2017-02-16 | 488 | | | | | | | | |
| 2759865 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-17 11:57:29. | 2017-02-17 | 488 | | | | | | | | |
| 2762282 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-18 09:02:21. | 2017-02-18 | 563 | | | | | | | | |
| 2763665 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-18 18:26:45. | 2017-02-18 | 3 | | | | | | | | |
| 2766627 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-20 11:59:19. | 2017-02-20 | 364 | | | | | | | | |
| 2767394 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-20 18:22:16. | 2017-02-20 | 98 | | | | | | | | |
| 2768529 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-21 09:11:41. | 2017-02-21 | 551 | | | | | | | | |
| 2770981 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-22 08:57:25. | 2017-02-22 | 408 | | | | | | | | |
| 2772386 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-22 16:19:59. | 2017-02-22 | 128 | | | | | | | | |
| 2773540 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-23 08:58:41. | 2017-02-23 | 620 | | | | | | | | |
| 2776448 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-24 09:04:28. | 2017-02-24 | 372 | | | | | | | | |
| 2778083 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-24 16:05:00. | 2017-02-24 | 115 | 2017-02-24 16:05:0( | 2017-02-24 | 115 | 2017-03-07 05:45:16.980 | Chenda Sal | | Auto-Punch Out | |
| 2779393 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-25 08:53:52. | 2017-02-25 | 247 | | | | | | | | |
| 2780476 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-25 13:22:42. | 2017-02-25 | 236 | | | | | | | | |
| 2782995 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-27 08:54:57. | 2017-02-27 | 586 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTin | RevisedMinutes | RevisedOnDate | RevisedBy s | PunchInComment PunchOut | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2785555 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-28 08:53:28. | 2017-02-2 | 314 | | | | | | | |
| 2786857 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-02-28 14:42:17. | 2017-02-2 | 148 | | | | | | | |
| 2790620 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-02 08:43:22. | 2017-03-0 | 449 | | | | | | | |
| 2792319 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-02 16:50:19. | 2017-03-0 | 85 | | | | | | | |
| 2793832 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-03 08:30:00. | 2017-03-0 | 629 | 2017-03-03 08:30:00.000 | | | 2017-03-03 20:35:06.507 | Chenda Sal | forgot to clock in | |
| 2796830 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-04 08:46:10. | 2017-03-0 | 530 | | | | | | | |
| 2799186 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-05 09:37:00. | 2017-03-0 | 453 | | | | | | | |
| 2800427 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-06 08:45:53. | 2017-03-0 | 231 | | | | | | | |
| 2803052 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-07 08:48:40. | 2017-03-0 | 237 | | | | | | | |
| 2804174 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-07 13:07:16. | 2017-03-0 | 314 | | | | | | | |
| 2808219 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-09 08:50:21. | 2017-03-0 | 515 | | | | | | | |
| 2811046 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-10 08:45:45. | 2017-03-1 | 524 | | | | | | | |
| 2814211 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-11 08:56:07. | 2017-03-1 | 488 | | | | | | | |
| 2817548 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-13 08:48:55. | 2017-03-1 | 555 | | | | | | | |
| 2819850 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-14 08:57:30. | 2017-03-1 | 316 | | | | | | | |
| 2822454 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-15 10:55:59. | 2017-03-1 | 193 | | | | | | | |
| 2823199 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-15 15:08:18. | 2017-03-1 | 304 | | | | | | | |
| 2824472 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-16 08:59:31. | 2017-03-1 | 606 | | | | | | | |
| 2827224 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-17 08:55:16. | 2017-03-1 | 578 | | | | | | | |
| 2830256 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-18 09:01:04. | 2017-03-1 | 493 | | | | | | | |
| 2833757 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-20 08:57:03. | 2017-03-2 | 564 | | | | | | | |
| 2836272 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-21 09:00:17. | 2017-03-2 | 481 | | | | | | | |
| 2837635 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-21 17:57:09. | 2017-03-2 | 11 | | | | | | | |
| 2838543 | 4400 | 4022 St Helens OR | Robin Raymond | 2017-03-22 08:45:55. | 2017-03-2 | 686 | | | | | | | |

EXHIBIT H

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn | PunchOut | Minutes | RevisionText | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1734444 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/5/2015 9:40 | 9/5/2015 17:33 | 473 | | | | |
| 1735469 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/6/2015 9:27 | 9/6/2015 17:10 | 463 | | | | |
| 1736181 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/7/2015 9:28 | 9/7/2015 18:10 | 522 | | | | |
| 1738050 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/8/2015 12:48 | 9/8/2015 19:32 | 404 | | | | |
| 1740993 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/10/2015 12:58 | 9/10/2015 18:59 | 361 | | | | |
| 1743124 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/11/2015 17:01 | 9/11/2015 19:00 | 119 | | | | |
| 1744344 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/12/2015 11:55 | 9/12/2015 18:00 | 365 | | | | |
| 1745116 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/13/2015 10:00 | 9/13/2015 17:44 | 464 | | | | |
| 1746198 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/14/2015 10:00 | 9/14/2015 16:42 | 402 | | | | |
| 1748390 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/15/2015 12:56 | 9/15/2015 19:04 | 368 | | | | |
| 1749331 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/16/2015 10:03 | 9/16/2015 17:01 | 418 | | | | |
| 1753332 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/18/2015 12:23 | 9/18/2015 18:01 | 338 | | | | |
| 1754539 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/19/2015 10:00 | 9/19/2015 13:28 | 208 | | | | |
| 1755342 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/19/2015 14:24 | 9/19/2015 18:23 | 239 | | | | |
| 1755909 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/20/2015 10:02 | 9/20/2015 17:08 | 426 | | | | |
| 1758686 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/22/2015 10:03 | 9/22/2015 17:06 | 423 | | | | |
| 1760402 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/23/2015 11:02 | 9/23/2015 18:33 | 451 | | | | |
| 1762396 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/24/2015 12:56 | 9/24/2015 19:00 | 364 | | | | |
| 1765724 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/26/2015 11:09 | 9/26/2015 17:53 | 404 | | | | |
| 1766670 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/27/2015 10:00 | 9/27/2015 17:11 | 431 | | | | |
| 1768449 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/28/2015 13:00 | 9/28/2015 19:33 | 393 | | | | |
| 1769352 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/29/2015 10:00 | 9/29/2015 14:57 | 297 | | | | |
| 1771362 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/30/2015 12:17 | 9/30/2015 18:54 | 397 | | | | |
| 1774266 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/2/2015 9:58 | 10/2/2015 16:58 | 420 | | | | |
| 1775813 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/3/2015 9:10 | 10/3/2015 19:44 | 634 | | | | |
| 1778166 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/5/2015 8:59 | 10/5/2015 19:42 | 643 | | | | |
| 1779792 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/6/2015 9:01 | 10/6/2015 20:37 | 696 | | | | |
| 1781365 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/7/2015 9:03 | 10/7/2015 19:09 | 606 | | | | |
| 1784576 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/9/2015 8:58 | 10/9/2015 20:40 | 702 | | | | |
| 1786566 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/10/2015 9:14 | 10/10/2015 19:33 | 619 | | | | |
| 1787781 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/11/2015 9:00 | 10/11/2015 17:13 | 493 | | | | |
| 1789116 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/12/2015 9:51 | 10/12/2015 18:57 | 546 | | | | |
| 1790778 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/13/2015 10:16 | 10/13/2015 19:17 | 541 | | | | |
| 1792167 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/14/2015 9:46 | 10/14/2015 19:09 | 563 | | | | |
| 1795521 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/16/2015 9:28 | 10/16/2015 19:12 | 584 | | | | |
| 1797319 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/17/2015 9:31 | 10/17/2015 17:48 | 497 | | | | |
| 1799839 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/19/2015 9:33 | 10/19/2015 20:10 | 637 | | | | |
| 1801861 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/20/2015 10:52 | 10/20/2015 20:23 | 571 | | | | |
| 1803172 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/21/2015 9:21 | 10/21/2015 16:25 | 424 | | | | |
| 1804927 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/22/2015 9:49 | 10/22/2015 18:18 | 509 | | | | |
| 1806567 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/23/2015 9:21 | 10/23/2015 19:18 | 597 | | | | |
| 1808799 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/24/2015 10:21 | 10/24/2015 19:05 | 524 | | | | |
| 1809726 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/25/2015 9:04 | 10/25/2015 17:49 | 525 | | | | |
| 1811020 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/26/2015 9:14 | 10/26/2015 17:45 | 511 | | | | |
| 1812613 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/27/2015 8:59 | 10/27/2015 14:45 | 346 | | | | |
| 1814354 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/28/2015 9:19 | 10/28/2015 19:12 | 593 | | | | |
| 1818233 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/30/2015 10:00 | 10/30/2015 22:21 | 741 | | | | |
| 1819956 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/31/2015 9:26 | 10/31/2015 12:55 | 209 | | | | |
| 1821092 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/31/2015 16:24 | 10/31/2015 17:29 | 65 | | | | |
| 1832468 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/7/2015 9:50 | 11/7/2015 19:39 | 589 | | | | |
| 1833982 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/8/2015 9:43 | 11/8/2015 17:11 | 448 | | | | |
| 1835266 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/9/2015 9:27 | 11/9/2015 18:41 | 554 | | | | |
| 1837336 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/10/2015 10:16 | 11/10/2015 19:06 | 530 | | | | |
| 1838961 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/11/2015 9:24 | 11/11/2015 12:18 | 174 | | | | |
| 1840713 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/12/2015 8:57 | 11/12/2015 14:25 | 328 | | | | |
| 1842033 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/12/2015 14:54 | 11/12/2015 19:11 | 257 | | | | |
| 1843404 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/13/2015 10:42 | 11/13/2015 20:37 | 595 | | | | |
| 1846277 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/14/2015 12:21 | 11/14/2015 19:02 | 401 | | | | |
| 1846882 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/15/2015 9:38 | 11/15/2015 17:09 | 451 | | | | |
| 1848713 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/16/2015 11:16 | 11/16/2015 19:09 | 473 | | | | |
| 1851930 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/18/2015 9:38 | 11/18/2015 16:12 | 394 | | | | |
| 1854033 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/19/2015 10:39 | 11/19/2015 20:40 | 601 | | | | |
| 1855671 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/20/2015 9:15 | 11/20/2015 17:14 | 479 | | | | |
| 1858749 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/21/2015 11:26 | 11/21/2015 11:26 | 0 | | | | |
| 1858751 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/21/2015 11:26 | 11/21/2015 21:31 | 605 | | | | |
| 1859585 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/22/2015 9:15 | 11/22/2015 17:09 | 474 | | | | |
| 1861392 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/23/2015 10:14 | 11/23/2015 20:24 | 610 | | | | |
| 1863302 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/24/2015 9:37 | 11/24/2015 13:46 | 249 | | | | |
| 1865369 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/25/2015 9:02 | 11/25/2015 19:25 | 623 | | | | |
| 1867688 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/27/2015 7:09 | 11/27/2015 21:12 | 843 | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn/Out | Minutes | RevisionInfo | RevisedTimeOut | | Reviewed | PunchInComment | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1869794 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 11/28/2015 7:46  11/28/2015 13:28 | 342 | | | | | | | |
| 1871672 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 11/28/2015 15:11  11/28/2015 16:21 | 70 | | | | | | | |
| 1872960 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 11/29/2015 12:52  11/29/2015 19:03 | 371 | | | | | | | |
| 1874451 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 11/30/2015 12:30  11/30/2015 19:06 | 396 | | | | | | | |
| 1875460 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/1/2015 9:17  12/1/2015 19:22 | 605 | | | | | | | |
| 1878934 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/3/2015 9:23  12/3/2015 19:55 | 632 | | | | | | | |
| 1881328 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/4/2015 10:53  12/4/2015 17:52 | 419 | | | | | | | |
| 1882494 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/4/2015 18:00  12/4/2015 20:49 | 169 | | | | | | | |
| 1883228 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/5/2015 9:54  12/5/2015 19:26 | 572 | | | | | | | |
| 1884614 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/6/2015 9:34  12/6/2015 17:10 | 456 | | | | | | | |
| 1886009 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/7/2015 9:22  12/7/2015 14:12 | 290 | | | | | | | |
| 1887825 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/8/2015 9:04  12/8/2015 18:43 | 579 | | | | | | | |
| 1891656 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/10/2015 9:24  12/10/2015 19:08 | 584 | | | | | | | |
| 1893839 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/11/2015 9:25  12/11/2015 19:08 | 583 | | | | | | | |
| 1896381 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/12/2015 10:07  12/12/2015 19:58 | 591 | | | | | | | |
| 1897660 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/13/2015 9:17  12/13/2015 17:06 | 469 | | | | | | | |
| 1899630 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/14/2015 11:05  12/14/2015 19:17 | 492 | | | | | | | |
| 1901111 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/15/2015 9:20  12/15/2015 19:14 | 594 | | | | | | | |
| 1904770 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/17/2015 9:12  12/17/2015 19:39 | 627 | | | | | | | |
| 1907382 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/18/2015 11:18  12/18/2015 21:07 | 589 | | | | | | | |
| 1908656 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/19/2015 8:23  12/19/2015 16:42 | 499 | | | | | | | |
| 1910834 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/20/2015 8:36  12/20/2015 19:10 | 634 | | | | | | | |
| 1912250 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/21/2015 8:34  12/21/2015 15:20 | 406 | | | | | | | |
| 1915036 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/22/2015 10:23  12/22/2015 21:04 | 641 | | | | | | | |
| 1916615 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/23/2015 8:37  12/23/2015 18:06 | 569 | | | | | | | |
| 1919672 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/24/2015 9:42  12/24/2015 18:03 | 501 | | | | | | | |
| 1921226 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/26/2015 9:14  12/26/2015 15:54 | 400 | | | | | | | |
| 1922657 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/26/2015 15:57  12/26/2015 16:17 | 20 | | | | | | | |
| 1922822 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/27/2015 9:20  12/27/2015 17:22 | 482 | | | | | | | |
| 1924852 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/28/2015 11:08  12/28/2015 19:01 | 473 | | | | | | | |
| 1926784 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/29/2015 11:02  12/29/2015 19:46 | 524 | | | | | | | |
| 1929959 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 12/31/2015 8:43  12/31/2015 18:06 | 563 | | | | | | | |
| 1932102 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/1/2016 10:22  1/1/2016 18:08 | 466 | | | | | | | |
| 1933321 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/2/2016 9:08  1/2/2016 17:00 | 472 2016-01-02 09:08:00.000  2016-01-02 17:00:00.000  472 | | 2016-01-11 22:28:54.317  Mark Grasley | | | | Auto-Punch Out | |
| 1934858 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/3/2016 9:10  1/3/2016 17:06 | 476 | | | | | | | |
| 1936514 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/4/2016 10:18  1/4/2016 15:02 | 284 | | | | | | | |
| 1937464 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/4/2016 15:23  1/4/2016 19:08 | 225 | | | | | | | |
| 1938025 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/5/2016 9:16  1/5/2016 16:29 | 433 | | | | | | | |
| 1940699 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/6/2016 12:51  1/6/2016 15:25 | 154 | | | | | | | |
| 1940973 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/6/2016 15:26  1/6/2016 16:21 | 55 | | | | | | | |
| 1941883 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/7/2016 10:38  1/7/2016 19:31 | 533 | | | | | | | |
| 1943602 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/8/2016 9:07  1/8/2016 18:12 | 545 | | | | | | | |
| 1946196 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/9/2016 10:47  1/9/2016 19:03 | 496 | | | | | | | |
| 1947186 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/10/2016 9:04  1/10/2016 17:45 | 521 | | | | | | | |
| 1950767 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/12/2016 10:44  1/12/2016 13:38 | 174 | | | | | | | |
| 1951539 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/12/2016 14:29  1/12/2016 19:07 | 278 | | | | | | | |
| 1951765 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/13/2016 7:13  1/13/2016 13:33 | 380 | | | | | | | |
| 1954441 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/14/2016 11:17  1/14/2016 19:20 | 483 | | | | | | | |
| 1955795 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/15/2016 9:02  1/15/2016 14:55 | 353 | | | | | | | |
| 1958403 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/16/2016 10:51  1/16/2016 19:03 | 492 | | | | | | | |
| 1959354 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/17/2016 9:00  1/17/2016 17:03 | 483 | | | | | | | |
| 1961008 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/18/2016 10:27  1/18/2016 20:08 | 581 | | | | | | | |
| 1964162 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/20/2016 9:13  1/20/2016 13:55 | 282 | | | | | | | |
| 1965271 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/20/2016 14:20  1/20/2016 15:27 | 67 | | | | | | | |
| 1966302 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/21/2016 10:58  1/21/2016 19:04 | 486 | | | | | | | |
| 1967806 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/22/2016 8:59  1/22/2016 14:23 | 324 | | | | | | | |
| 1971037 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/24/2016 9:06  1/24/2016 17:02 | 476 | | | | | | | |
| 1972307 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/25/2016 9:12  1/25/2016 12:34 | 202 | | | | | | | |
| 1973534 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/25/2016 15:33  1/25/2016 17:33 | 120 | | | | | | | |
| 1973600 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/25/2016 17:49  1/25/2016 19:27 | 98 | | | | | | | |
| 1974406 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/26/2016 10:43  1/26/2016 19:27 | 524 | | | | | | | |
| 1975794 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/27/2016 9:02  1/27/2016 19:18 | 616 | | | | | | | |
| 1977512 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/28/2016 9:07  1/28/2016 15:58 | 411 | | | | | | | |
| 1979812 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/29/2016 10:45  1/29/2016 18:26 | 461 | | | | | | | |
| 1981952 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/30/2016 10:48  1/30/2016 19:38 | 530 | | | | | | | |
| 1982928 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/31/2016 9:10  1/31/2016 17:04 | 474 | | | | | | | |
| 1986315 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/2/2016 10:39  2/2/2016 20:10 | 572 | | | | | | | |
| 1987736 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/3/2016 9:07  2/3/2016 14:19 | 312 | | | | | | | |
| 1989064 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/3/2016 20:24  2/3/2016 20:56 | 32 | | | | | | | |
| 1989642 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/4/2016 9:50  2/4/2016 19:09 | 559 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn | PunchOut | Minutes | Revision | RaisedTimeOut | RaisedTimeIn | RaisedOn | Revised | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991420 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/5/2016 9:04 | 2/5/2016 14:19 | 315 | | | | | | | | |
| 1992813 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/5/2016 14:33 | 2/5/2016 16:59 | 146 | | | | | | | | |
| 1993975 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/6/2016 10:39 | 2/6/2016 19:04 | 505 | | | | | | | | |
| 1994997 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/7/2016 9:13 | 2/7/2016 17:03 | 470 | | | | | | | | |
| 1998333 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/9/2016 10:00 | 2/9/2016 19:04 | 544 | | | | | | | | |
| 1999820 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/10/2016 9:08 | 2/10/2016 14:12 | 304 | | | | | | | | |
| 2001010 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/10/2016 15:51 | 2/10/2016 19:12 | 201 | | | | | | | | |
| 2001968 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/11/2016 11:00 | 2/11/2016 19:29 | 509 | | | | | | | | |
| 2003479 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/12/2016 9:20 | 2/12/2016 13:12 | 232 | | | | | | | | |
| 2004865 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/12/2016 14:57 | 2/12/2016 19:03 | 246 | | | | | | | | |
| 2005507 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/13/2016 9:17 | 2/13/2016 19:09 | 592 | | | | | | | | |
| 2006966 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/14/2016 9:04 | 2/14/2016 17:02 | 478 | | | | | | | | |
| 2010737 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/16/2016 11:56 | 2/16/2016 20:14 | 498 | | | | | | | | |
| 2011672 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/17/2016 8:52 | 2/17/2016 13:38 | 286 | | | | | | | | |
| 2013523 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/18/2016 9:06 | 2/18/2016 19:05 | 599 | | | | | | | | |
| 2017001 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/19/2016 14:45 | 2/19/2016 18:17 | 212 | | | | | | | | |
| 2018052 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/20/2016 10:25 | 2/20/2016 19:04 | 518 | | | | | | | | |
| 2019193 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/21/2016 9:06 | 2/21/2016 17:07 | 481 | | | | | | | | |
| 2021874 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/22/2016 16:53 | 2/22/2016 20:12 | 199 | | | | | | | | |
| 2022395 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/23/2016 9:01 | 2/23/2016 15:43 | 402 | | | | | | | | |
| 2023689 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/23/2016 18:38 | 2/23/2016 18:46 | 8 | | | | | | | | |
| 2024350 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/24/2016 10:01 | 2/24/2016 19:29 | 568 | | | | | | | | |
| 2025867 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/25/2016 9:15 | 2/25/2016 14:35 | 320 | | | | | | | | |
| 2027341 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/26/2016 8:05 | 2/26/2016 9:18 | 73 | | | | | | | | |
| 2028330 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/26/2016 11:00 | 2/26/2016 19:04 | 484 | | | | | | | | |
| 2030407 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/27/2016 10:52 | 2/27/2016 19:10 | 498 | | | | | | | | |
| 2031376 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/28/2016 9:15 | 2/28/2016 17:15 | 480 | | | | | | | | |
| 2033812 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/29/2016 13:49 | 2/29/2016 16:58 | 189 | | | | | | | | |
| 2034984 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/1/2016 10:58 | 3/1/2016 21:18 | 620 | | | | | | | | |
| 2036393 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/2/2016 9:08 | 3/2/2016 13:13 | 245 | | | | | | | | |
| 2037466 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/2/2016 13:59 | 3/2/2016 15:30 | 91 | | | | | | | | |
| 2038439 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/3/2016 10:18 | 3/3/2016 19:15 | 537 | | | | | | | | |
| 2041573 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/4/2016 14:11 | 3/4/2016 19:04 | 293 | | | | | | | | |
| 2043031 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/5/2016 11:04 | 3/5/2016 19:03 | 479 | | | | | | | | |
| 2043861 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/6/2016 9:14 | 3/6/2016 17:34 | 500 | | | | | | | | |
| 2047000 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/8/2016 9:01 | 3/8/2016 10:08 | 67 | | | | | | | | |
| 2047352 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/8/2016 10:38 | 3/8/2016 19:19 | 521 | | | | | | | | |
| 2049810 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/9/2016 14:02 | 3/9/2016 19:18 | 316 | | | | | | | | |
| 2050494 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/10/2016 9:09 | 3/10/2016 15:13 | 364 | | | | | | | | |
| 2052607 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/11/2016 9:42 | 3/11/2016 19:07 | 565 | | | | | | | | |
| 2054584 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/12/2016 9:09 | 3/12/2016 14:31 | 322 | | | | | | | | |
| 2056050 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/13/2016 9:01 | 3/13/2016 17:36 | 515 | | | | | | | | |
| 2059601 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/15/2016 11:09 | 3/15/2016 19:05 | 476 | | | | | | | | |
| 2060926 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/16/2016 9:02 | 3/16/2016 14:01 | 299 | | | | | | | | |
| 2063363 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/17/2016 11:46 | 3/17/2016 19:05 | 439 | | | | | | | | |
| 2064771 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/18/2016 9:15 | 3/18/2016 15:20 | 365 | | | | | | | | |
| 2067950 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/19/2016 13:42 | 3/19/2016 19:04 | 322 | | | | | | | | |
| 2068273 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/20/2016 9:27 | 3/20/2016 17:03 | 456 | | | | | | | | |
| 2071642 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/22/2016 10:09 | 3/22/2016 11:06 | 57 | | | | | | | | |
| 2072024 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/22/2016 11:49 | 3/22/2016 19:24 | 455 | | | | | | | | |
| 2073114 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/23/2016 9:02 | 3/23/2016 14:08 | 306 | | | | | | | | |
| 2074225 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/23/2016 14:37 | 3/23/2016 16:48 | 131 | | | | | | | | |
| 2075409 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/24/2016 11:32 | 3/24/2016 19:39 | 487 | | | | | | | | |
| 2076785 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/25/2016 9:13 | 3/25/2016 15:47 | 394 | | | | | | | | |
| 2079207 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/26/2016 10:40 | 3/26/2016 20:02 | 562 | | | | | | | | |
| 2082437 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/29/2016 8:52 | 3/29/2016 19:06 | 614 | | | | | | | | |
| 2084473 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/30/2016 9:22 | 3/30/2016 18:05 | 523 | | | | | | | | |
| 2086765 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 3/31/2016 10:59 | 3/31/2016 19:52 | 533 | | | | | | | | |
| 2088534 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/1/2016 9:26 | 4/1/2016 17:07 | 461 | | | | | | | | |
| 2091691 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/2/2016 12:44 | 4/2/2016 20:13 | 449 | | | | | | | | |
| 2092122 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/3/2016 9:17 | 4/3/2016 17:02 | 465 | | | | | | | | |
| 2095269 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/5/2016 9:15 | 4/5/2016 20:21 | 666 | | | | | | | | |
| 2097626 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/6/2016 11:56 | 4/6/2016 19:06 | 430 | | | | | | | | |
| 2098645 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/7/2016 9:05 | 4/7/2016 14:02 | 297 | | | | | | | | |
| 2100904 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/8/2016 10:35 | 4/8/2016 20:31 | 596 | | | | | | | | |
| 2102676 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/9/2016 9:17 | 4/9/2016 16:33 | 436 | | | | | | | | |
| 2104148 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/10/2016 9:16 | 4/10/2016 17:05 | 469 | | | | | | | | |
| 2107740 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/12/2016 10:59 | 4/12/2016 19:53 | 534 | | | | | | | | |
| 2109085 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/13/2016 8:59 | 4/13/2016 15:21 | 382 | | | | | | | | |
| 2111248 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 4/14/2016 10:48 | 4/14/2016 19:18 | 510 | | | | | | | | |

| PunchID | EmployeeID FieldText | EmployeeName | PunchIn/TimeIn PunchOut/TimeOut Minutes | RevisionInserted | RevisionOld | Reviewed | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|
| 2112987 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/15/2016 9:07  4/15/2016 14:44  337 | | | | | | |
| 2115923 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/16/2016 11:40  4/16/2016 20:02  502 | | | | | | |
| 2116594 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/17/2016 9:02  4/17/2016 17:14  492 | | | | | | |
| 2121600 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/20/2016 10:51  4/20/2016 19:36  525 | | | | | | |
| 2122951 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/21/2016 8:58  4/21/2016 14:23  325 | | | | | | |
| 2125496 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/22/2016 11:23  4/22/2016 19:03  460 | | | | | | |
| 2128411 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/24/2016 9:10  4/24/2016 17:30  500 | | | | | | |
| 2131961 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/26/2016 11:09  4/26/2016 19:03  474 | | | | | | |
| 2133289 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/27/2016 9:07  4/27/2016 11:05  118 | | | | | | |
| 2134126 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/27/2016 12:15  4/27/2016 19:12  417 | | | | | | |
| 2135090 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/28/2016 9:10  4/28/2016 16:38  448 | | | | | | |
| 2137078 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/29/2016 9:05  4/29/2016 14:43  338 | | | | | | |
| 2139748 | 7914 0942 Pulaski NY | Mitchell Sprouse | 4/30/2016 11:18  4/30/2016 19:03  465 | | | | | | |
| 2143961 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/3/2016 10:26  5/3/2016 19:24  538 | | | | | | |
| 2145498 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/4/2016 9:07  5/4/2016 11:45  158 | | | | | | |
| 2146482 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/4/2016 13:13  5/4/2016 16:29  196 | | | | | | |
| 2147757 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/5/2016 11:30  5/5/2016 19:02  452 | | | | | | |
| 2149205 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/6/2016 9:21  5/6/2016 20:36  675 | | | | | | |
| 2151233 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/7/2016 9:05  5/7/2016 19:27  622 | | | | | | |
| 2152684 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/8/2016 9:11  5/8/2016 19:05  594 | | | | | | |
| 2154442 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/9/2016 10:57  5/9/2016 14:53  236 | | | | | | |
| 2155797 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/10/2016 9:01  5/10/2016 19:15  614 | | | | | | |
| 2157625 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/11/2016 9:15  5/11/2016 16:22  427 | | | | | | |
| 2159750 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/12/2016 10:42  5/12/2016 19:04  502 | | | | | | |
| 2161522 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/13/2016 9:10  5/13/2016 13:47  277 | | | | | | |
| 2163140 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/13/2016 18:46  5/13/2016 20:21  95 | | | | | | |
| 2164260 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/14/2016 11:04  5/14/2016 19:15  491 | | | | | | |
| 2165133 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/15/2016 8:55  5/15/2016 18:52  597 | | | | | | |
| 2168789 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/17/2016 11:21  5/17/2016 19:06  465 | | | | | | |
| 2170161 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/18/2016 9:25  5/18/2016 19:38  613 | | | | | | |
| 2171996 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/19/2016 9:29  5/19/2016 15:54  385 | | | | | | |
| 2173960 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/20/2016 9:24  5/20/2016 14:30  306 | | | | | | |
| 2176004 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/21/2016 9:04  5/21/2016 19:37  633 | | | | | | |
| 2178075 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/22/2016 11:03  5/22/2016 17:43  400 | | | | | | |
| 2180682 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/24/2016 9:27  5/24/2016 19:04  577 | | | | | | |
| 2182601 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/25/2016 9:54  5/25/2016 19:21  567 | | | | | | |
| 2184290 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/26/2016 9:30  5/26/2016 19:16  586 | | | | | | |
| 2186403 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/27/2016 9:46  5/27/2016 20:43  657 | | | | | | |
| 2188365 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/28/2016 9:14  5/28/2016 12:54  220 | | | | | | |
| 2189458 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/28/2016 13:23  5/28/2016 19:06  343 | | | | | | |
| 2189851 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/29/2016 9:21  5/29/2016 17:09  468 | | | | | | |
| 2193042 | 7914 0942 Pulaski NY | Mitchell Sprouse | 5/31/2016 11:13  5/31/2016 19:43  510 | | | | | | |
| 2194440 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/1/2016 9:10  6/1/2016 14:36  326 | | | | | | |
| 2196584 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/2/2016 10:09  6/2/2016 20:02  593 | | | | | | |
| 2198596 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/3/2016 10:03  6/3/2016 15:51  348 | | | | | | |
| 2199852 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/3/2016 15:56  6/3/2016 16:21  25 | | | | | | |
| 2201797 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/4/2016 16:53  6/4/2016 19:15  142 | | | | | | |
| 2201922 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/5/2016 9:20  6/5/2016 17:05  465 | | | | | | |
| 2205049 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/7/2016 9:14  6/7/2016 17:16  481 | | | | | | |
| 2206899 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/8/2016 9:31  6/8/2016 19:39  608 | | | | | | |
| 2208683 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/9/2016 9:28  6/9/2016 14:05  277 | | | | | | |
| 2210704 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/10/2016 9:10  6/10/2016 16:42  452 | | | | | | |
| 2212742 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/11/2016 9:17  6/11/2016 15:32  375 | | | | | | |
| 2214207 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/12/2016 9:22  6/12/2016 17:12  470 | | | | | | |
| 2215900 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/13/2016 10:47  6/13/2016 19:26  519 | | | | | | |
| 2217659 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/14/2016 10:32  6/14/2016 19:31  539 | | | | | | |
| 2221298 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/16/2016 10:36  6/16/2016 20:08  572 | | | | | | |
| 2223380 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/17/2016 10:59  6/17/2016 19:06  487 | | | | | | |
| 2226387 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/19/2016 9:08  6/19/2016 18:16  548 | | | | | | |
| 2229528 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/21/2016 9:09  6/21/2016 11:24  135 | | | | | | |
| 2230054 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/21/2016 11:37  6/21/2016 16:48  311 | | | | | | |
| 2230784 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/21/2016 16:57  6/21/2016 19:46  169 | | | | | | |
| 2231643 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/22/2016 9:30  6/22/2016 19:43  613 | 2016-06-22 09:30:00.000 | 2016-06-22 15:54:16.517  Mark Grasley | | | | |
| 2233309 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/23/2016 10:00  6/23/2016 19:10  550 | | | | | | |
| 2235167 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/24/2016 9:19  6/24/2016 15:11  352 | | | | | | |
| 2238626 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/26/2016 9:13  6/26/2016 17:05  472 | | | | | | |
| 2239965 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/27/2016 9:06  6/27/2016 13:52  286 | | | | | | |
| 2242456 | 7914 0921 Central Square | Mitchell Sprouse | 6/28/2016 11:52  6/28/2016 20:12  500 | | | | | | |
| 2243600 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/29/2016 9:26  6/29/2016 19:15  589 | | | | | | |
| 2245585 | 7914 0942 Pulaski NY | Mitchell Sprouse | 6/30/2016 10:05  6/30/2016 20:08  603 | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchInTime | PunchOutTime | Minutes | RevisionTime1 | PunchInDateOrig | PunchOutDateOrig | Revisions | RevisedTime | Reviewer | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247403 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/1/2016 9:39 | 7/1/2016 19:46 | 607 | | | | | | | | | |
| 2249406 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/2/2016 9:11 | 7/2/2016 14:02 | 291 | | | | | | | | | |
| 2250699 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/2/2016 15:21 | 7/2/2016 18:11 | 170 | | | | | | | | | |
| 2250894 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/3/2016 9:05 | 7/3/2016 17:05 | 480 | | | | | | | | | |
| 2253838 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/5/2016 10:59 | 7/5/2016 20:00 | 541 | | | | | | | | | |
| 2255235 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/6/2016 9:14 | 7/6/2016 14:32 | 318 | | | | | | | | | |
| 2257067 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/7/2016 9:16 | 7/7/2016 16:44 | 448 | | | | | | | | | |
| 2259176 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/8/2016 9:29 | 7/8/2016 19:10 | 581 | | | | | | | | | |
| 2261181 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/9/2016 9:17 | 7/9/2016 17:20 | 483 | | | | | | | | | |
| 2262708 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/10/2016 9:33 | 7/10/2016 17:07 | 454 | | | | | | | | | |
| 2266064 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/12/2016 11:04 | 7/12/2016 19:09 | 485 | | | | | | | | | |
| 2267427 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/13/2016 9:09 | 7/13/2016 15:55 | 406 | | | | | | | | | |
| 2269165 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/14/2016 9:05 | 7/14/2016 16:47 | 462 | | | | | | | | | |
| 2270690 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/15/2016 8:29 | 7/15/2016 9:33 | 64 | | | | | | | | | |
| 2271588 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/15/2016 11:17 | 7/15/2016 19:09 | 472 | | | | | | | | | |
| 2273106 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/16/2016 9:04 | 7/16/2016 15:53 | 409 | | | | | | | | | |
| 2274568 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/17/2016 9:11 | 7/17/2016 17:18 | 487 | | | | | | | | | |
| 2277244 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/18/2016 18:46 | 7/18/2016 21:15 | 149 | | | | | | | | | |
| 2278019 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/19/2016 10:49 | 7/19/2016 20:01 | 552 | | | | | | | | | |
| 2281525 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/21/2016 10:41 | 7/21/2016 19:11 | 510 | | | | | | | | | |
| 2283250 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/22/2016 9:14 | 7/22/2016 17:37 | 503 | | | | | | | | | |
| 2285268 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/23/2016 9:11 | 7/23/2016 15:06 | 355 | | | | | | | | | |
| 2286714 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/24/2016 9:10 | 7/24/2016 19:02 | 592 | | | | | | | | | |
| 2293764 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/28/2016 11:02 | 7/28/2016 19:33 | 511 | | | | | | | | | |
| 2295263 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/29/2016 9:21 | 7/29/2016 16:11 | 410 | | | | | | | | | |
| 2296988 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/30/2016 8:23 | 7/30/2016 16:19 | 476 | | | | | | | | | |
| 2299027 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/31/2016 9:18 | 7/31/2016 17:44 | 506 | | | | | | | | | |
| 2302072 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/2/2016 9:08 | 8/2/2016 19:13 | 605 | | | | | | | | | |
| 2303886 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/3/2016 9:27 | 8/3/2016 16:22 | 415 | | | | | | | | | |
| 2306073 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/4/2016 11:28 | 8/4/2016 19:05 | 457 | | | | | | | | | |
| 2308058 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/5/2016 11:12 | 8/5/2016 19:47 | 515 | | | | | | | | | |
| 2309576 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/6/2016 9:04 | 8/6/2016 17:48 | 524 | | | | | | | | | |
| 2311109 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/7/2016 9:22 | 8/7/2016 17:19 | 477 | | | | | | | | | |
| 2313720 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/8/2016 16:11 | 8/8/2016 19:27 | 196 | | | | | | | | | |
| 2314738 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/9/2016 11:26 | 8/9/2016 19:15 | 469 | | | | | | | | | |
| 2316119 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/10/2016 9:23 | 8/10/2016 19:48 | 625 | | | | | | | | | |
| 2318196 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/11/2016 10:26 | 8/11/2016 17:00 | 394 | | | | | | | | | |
| 2320274 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/12/2016 10:55 | 8/12/2016 19:07 | 492 | | | | | | | | | |
| 2322019 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/13/2016 9:21 | 8/13/2016 17:27 | 486 | | | | | | | | | |
| 2323909 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/14/2016 10:10 | 8/14/2016 17:07 | 417 | | | | | | | | | |
| 2328518 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/17/2016 9:11 | 8/17/2016 16:57 | 466 | | | | | | | | | |
| 2330834 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/18/2016 11:06 | 8/18/2016 19:20 | 494 | 2016-08-18 11:06:00.000 | 2016-08-18 19:20:00.000 | 494 | | 2016-08-22 10:48:20.987 | Mark Grasley | | Auto-Punch Out | |
| 2332557 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/19/2016 9:03 | 8/19/2016 18:49 | 586 | | | | | | | | | |
| 2334691 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/20/2016 9:11 | 8/20/2016 18:25 | 554 | | | | | | | | | |
| 2336417 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/21/2016 9:40 | 8/21/2016 18:15 | 515 | | | | | | | | | |
| 2339499 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/23/2016 9:18 | 8/23/2016 16:33 | 435 | | | | | | | | | |
| 2341351 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/24/2016 9:17 | 8/24/2016 17:19 | 482 | | | | | | | | | |
| 2343501 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/25/2016 10:39 | 8/25/2016 20:22 | 583 | | | | | | | | | |
| 2345482 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/26/2016 10:13 | 8/26/2016 17:12 | 419 | | | | | | | | | |
| 2347677 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/27/2016 9:59 | 8/27/2016 18:29 | 510 | | | | | | | | | |
| 2352151 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/30/2016 9:11 | 8/30/2016 16:40 | 449 | | | | | | | | | |
| 2354308 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 8/31/2016 10:53 | 8/31/2016 19:06 | 493 | | | | | | | | | |
| 2356080 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/1/2016 10:00 | 9/1/2016 17:00 | 420 | | | | | | | | | |
| 2358258 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/2/2016 10:32 | 9/2/2016 19:19 | 527 | | | | | | | | | |
| 2360009 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/3/2016 8:56 | 9/3/2016 17:23 | 507 | | | | | | | | | |
| 2361597 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/4/2016 9:00 | 9/4/2016 17:02 | 482 | | | | | | | | | |
| 2364399 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/6/2016 9:04 | 9/6/2016 15:56 | 412 | | | | | | | | | |
| 2366608 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/7/2016 10:52 | 9/7/2016 19:16 | 504 | | | | | | | | | |
| 2368142 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/8/2016 9:02 | 9/8/2016 19:04 | 602 | | | | | | | | | |
| 2370524 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/9/2016 10:36 | 9/9/2016 19:06 | 510 | | | | | | | | | |
| 2372351 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/10/2016 9:09 | 9/10/2016 16:00 | 411 | | | | | | | | | |
| 2373850 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/11/2016 9:04 | 9/11/2016 17:15 | 491 | | | | | | | | | |
| 2377025 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/13/2016 8:57 | 9/13/2016 18:08 | 551 | | | | | | | | | |
| 2378681 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/14/2016 8:34 | 9/14/2016 19:05 | 631 | | | | | | | | | |
| 2380717 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/15/2016 9:00 | 9/15/2016 16:32 | 452 | | | | | | | | | |
| 2382764 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/16/2016 7:59 | 9/16/2016 18:16 | 617 | | | | | | | | | |
| 2384788 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/17/2016 7:04 | 9/17/2016 16:48 | 584 | | | | | | | | | |
| 2386810 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/18/2016 9:12 | 9/18/2016 18:03 | 531 | | | | | | | | | |
| 2390337 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/20/2016 10:21 | 9/20/2016 19:12 | 531 | | | | | | | | | |
| 2391920 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/21/2016 9:01 | 9/21/2016 17:00 | 479 | | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchInTime | PunchOutTime | Minutes | RevisionHours | HoursTimeOut | UserOneTime | UserOneOut | Reviewed | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2394108 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/22/2016 11:01 | 9/22/2016 20:00 | 539 | | | | | | | | |
| 2396119 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/23/2016 10:47 | 9/23/2016 20:16 | 569 | | | | | | | | |
| 2397912 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/24/2016 9:08 | 9/24/2016 16:12 | 424 | | | | | | | | |
| 2399471 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/25/2016 9:00 | 9/25/2016 17:37 | 517 | | | | | | | | |
| 2402983 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/27/2016 10:51 | 9/27/2016 19:16 | 505 | | | | | | | | |
| 2404503 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/28/2016 9:03 | 9/28/2016 16:46 | 462 | | | | | | | | |
| 2406695 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/29/2016 10:51 | 9/29/2016 19:50 | 539 | | | | | | | | |
| 2408466 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/30/2016 9:13 | 9/30/2016 11:51 | 158 | | | | | | | | |
| 2409563 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 9/30/2016 12:53 | 9/30/2016 17:49 | 296 | | | | | | | | |
| 2410545 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/1/2016 8:56 | 10/1/2016 16:29 | 453 | | | | | | | | |
| 2412087 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/2/2016 9:05 | 10/2/2016 17:32 | 507 | | | | | | | | |
| 2413331 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/3/2016 8:55 | 10/3/2016 15:03 | 368 | | | | | | | | |
| 2414419 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/3/2016 15:05 | 10/3/2016 17:00 | 115 | | | | | | | | |
| 2415252 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/4/2016 10:51 | 10/4/2016 19:11 | 500 | | | | | | | | |
| 2416561 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/5/2016 9:06 | 10/5/2016 14:20 | 314 | | | | | | | | |
| 2430800 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/13/2016 10:02 | 10/13/2016 19:10 | 548 | | | | | | | | |
| 2433015 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/14/2016 10:07 | 10/14/2016 17:15 | 428 | | | | | | | | |
| 2434904 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/15/2016 8:57 | 10/15/2016 15:19 | 382 | | | | | | | | |
| 2436552 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/16/2016 9:01 | 10/16/2016 17:49 | 528 | | | | | | | | |
| 2440201 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/18/2016 11:15 | 10/18/2016 19:17 | 482 | | | | | | | | |
| 2441664 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/19/2016 8:58 | 10/19/2016 15:00 | 362 | | | | | | | | |
| 2443944 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/20/2016 10:57 | 10/20/2016 19:13 | 496 | | | | | | | | |
| 2445629 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/21/2016 9:06 | 10/21/2016 17:09 | 483 | | | | | | | | |
| 2447848 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/22/2016 9:03 | 10/22/2016 18:30 | 567 | | | | | | | | |
| 2449410 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/23/2016 8:59 | 10/23/2016 17:33 | 514 | | | | | | | | |
| 2452672 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/25/2016 9:04 | 10/25/2016 16:19 | 435 | | | | | | | | |
| 2454950 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/26/2016 10:59 | 10/26/2016 19:13 | 494 | | | | | | | | |
| 2456736 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/27/2016 9:56 | 10/27/2016 15:14 | 318 | | | | | | | | |
| 2459039 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/28/2016 10:27 | 10/28/2016 19:13 | 526 | | | | | | | | |
| 2460948 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/29/2016 9:05 | 10/29/2016 12:36 | 211 | | | | | | | | |
| 2462003 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/29/2016 13:08 | 10/29/2016 13:47 | 39 | | | | | | | | |
| 2462604 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 10/30/2016 9:31 | 10/30/2016 17:07 | 456 | | | | | | | | |
| 2466060 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/1/2016 10:41 | 11/1/2016 14:21 | 220 | | | | | | | | |
| 2466995 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/1/2016 14:54 | 11/1/2016 19:11 | 257 | | | | | | | | |
| 2467832 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/2/2016 9:11 | 11/2/2016 16:58 | 467 | | | | | | | | |
| 2469913 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/3/2016 9:11 | 11/3/2016 16:00 | 409 | | | | | | | | |
| 2472396 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/4/2016 10:03 | 11/4/2016 19:31 | 568 | | | | | | | | |
| 2474726 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/5/2016 9:33 | 11/5/2016 14:52 | 319 | | | | | | | | |
| 2476382 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/5/2016 15:24 | 11/5/2016 18:00 | 156 | | | | | | | | |
| 2477225 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/6/2016 9:30 | 11/6/2016 17:32 | 482 | | | | | | | | |
| 2481822 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/8/2016 10:47 | 11/8/2016 16:09 | 322 | | | | | | | | |
| 2483312 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/8/2016 16:39 | 11/8/2016 20:25 | 226 | | | | | | | | |
| 2484238 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/9/2016 9:30 | 11/9/2016 16:00 | 390 | | | | | | | | |
| 2490137 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/11/2016 9:30 | 11/11/2016 13:05 | 215 | | | | | | | | |
| 2491491 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/11/2016 13:35 | 11/11/2016 18:20 | 285 | | | | | | | | |
| 2493529 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/12/2016 9:30 | 11/12/2016 14:00 | 270 | | | | | | | | |
| 2496105 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/13/2016 9:30 | 11/13/2016 14:02 | 272 | | | | | | | | |
| 2497052 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/13/2016 14:32 | 11/13/2016 17:37 | 185 | | | | | | | | |
| 2503834 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/16/2016 10:39 | 11/16/2016 16:28 | 349 | | | | | | | | |
| 2505531 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/16/2016 16:59 | 11/16/2016 19:08 | 129 | | | | | | | | |
| 2506359 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/17/2016 9:10 | 11/17/2016 14:47 | 337 | | | | | | | | |
| 2508120 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/17/2016 15:18 | 11/17/2016 19:18 | 240 | | | | | | | | |
| 2509629 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/18/2016 9:33 | 11/18/2016 16:38 | 425 | | | | | | | | |
| 2512030 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/18/2016 17:08 | 11/18/2016 19:20 | 132 | | | | | | | | |
| 2513100 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/19/2016 9:30 | 11/19/2016 14:00 | 270 | | | | | | | | |
| 2515961 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/20/2016 9:30 | 11/20/2016 12:47 | 197 | | | | | | | | |
| 2516910 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/20/2016 13:17 | 11/20/2016 17:07 | 230 | | | | | | | | |
| 2521278 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/22/2016 10:24 | 11/22/2016 17:07 | 403 | | | | | | | | |
| 2523428 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/22/2016 17:37 | 11/22/2016 19:08 | 91 | | | | | | | | |
| 2524390 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/23/2016 9:30 | 11/23/2016 15:09 | 339 | | | | | | | | |
| 2526109 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/23/2016 15:13 | 11/23/2016 16:04 | 51 | | | | | | | | |
| 2527202 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/25/2016 6:30 | 11/25/2016 16:26 | 596 | | | | | | | | |
| 2529964 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/25/2016 16:34 | 11/25/2016 17:52 | 78 | | | | | | | | |
| 2530301 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/25/2016 18:15 | 11/25/2016 18:16 | 1 | | | | | | | | |
| 2530304 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/25/2016 18:16 | 11/25/2016 21:07 | 171 | | | | | | | | |
| 2530825 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/26/2016 7:30 | 11/26/2016 12:27 | 297 | | | | | | | | |
| 2532668 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/26/2016 12:57 | 11/26/2016 15:30 | 153 | | | | | | | | |
| 2534453 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/27/2016 9:30 | 11/27/2016 12:31 | 181 | | | | | | | | |
| 2535440 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/27/2016 13:01 | 11/27/2016 17:27 | 266 | | | | | | | | |
| 2539231 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/29/2016 9:30 | 11/29/2016 12:30 | 180 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | In/Out | Minutes | RevisionTimeIn | RevisedTimeOut | RevisedDuration | ReviseDate | Reviewer | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2540198 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/29/2016 13:00  11/29/2016 19:55 | 415 | | | | | | | | |
| 2541999 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 11/30/2016 9:30  11/30/2016 13:33 | 243 | | | | | | | | |
| 2546421 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/1/2016 15:48  12/1/2016 19:20 | 212 | | | | | | | | |
| 2547327 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/2/2016 8:32  12/2/2016 13:12 | 280 | | | | | | | | |
| 2549101 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/2/2016 13:42  12/2/2016 16:49 | 187 | | | | | | | | |
| 2550801 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/3/2016 8:30  12/3/2016 14:03 | 333 | | | | | | | | |
| 2552803 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/3/2016 14:33  12/3/2016 17:11 | 158 | | | | | | | | |
| 2554044 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/4/2016 9:30  12/4/2016 13:10 | 220 | | | | | | | | |
| 2555006 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/4/2016 13:40  12/4/2016 17:08 | 207 | | | | | | | | |
| 2558956 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/6/2016 10:35  12/6/2016 16:00 | 325 | | | | | | | | |
| 2560550 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/6/2016 16:32  12/6/2016 19:32 | 180 | | | | | | | | |
| 2561575 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/7/2016 9:29  12/7/2016 14:11 | 282 | | | | | | | | |
| 2562986 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/7/2016 14:41  12/7/2016 17:30 | 169 | | | | | | | | |
| 2568042 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/9/2016 10:40  12/9/2016 14:00 | 200 | | | | | | | | |
| 2569395 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/9/2016 14:32  12/9/2016 19:26 | 294 | | | | | | | | |
| 2571162 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/10/2016 9:02  12/10/2016 13:55 | 293 | | | | | | | | |
| 2572989 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/10/2016 14:25  12/10/2016 17:41 | 196 | | | | | | | | |
| 2574093 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/11/2016 9:10  12/11/2016 13:50 | 280 | | | | | | | | |
| 2575212 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/11/2016 14:20  12/11/2016 17:12 | 172 | | | | | | | | |
| 2579135 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/13/2016 10:11  12/13/2016 16:14 | 363 | | | | | | | | |
| 2580840 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/13/2016 16:44  12/13/2016 19:08 | 144 | | | | | | | | |
| 2584602 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/15/2016 9:05  12/15/2016 13:58 | 293 | | | | | | | | |
| 2586112 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/15/2016 14:33  12/15/2016 17:29 | 176 | | | | | | | | |
| 2587821 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/16/2016 9:27  12/16/2016 16:17 | 410 | | | | | | | | |
| 2590069 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/16/2016 16:23  12/16/2016 17:05 | 42 | | | | | | | | |
| 2590379 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/16/2016 17:29  12/16/2016 17:53 | 24 | | | | | | | | |
| 2591827 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/17/2016 10:25  12/17/2016 14:26 | 241 | | | | | | | | |
| 2593084 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/17/2016 14:31  12/17/2016 15:17 | 46 | | | | | | | | |
| 2593366 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/17/2016 15:42  12/17/2016 18:29 | 167 | | | | | | | | |
| 2597079 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/19/2016 11:30  12/19/2016 16:39 | 309 | | | | | | | | |
| 2598439 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/19/2016 17:09  12/19/2016 20:08 | 179 | | | | | | | | |
| 2598954 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/20/2016 8:30  12/20/2016 12:49 | 259 | | | | | | | | |
| 2600296 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/20/2016 13:19  12/20/2016 17:23 | 244 | | | | | | | | |
| 2602270 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/21/2016 11:05  12/21/2016 17:34 | 389 | | | | | | | | |
| 2603912 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/21/2016 18:04  12/21/2016 21:09 | 185 | | | | | | | | |
| 2608316 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/23/2016 10:48  12/23/2016 17:37 | 409 | | | | | | | | |
| 2610444 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/23/2016 18:07  12/23/2016 22:25 | 258 | | | | | | | | |
| 2611241 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/24/2016 8:36  12/24/2016 11:33 | 177 | | | | | | | | |
| 2612716 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/24/2016 12:03  12/24/2016 17:06 | 303 | | | | | | | | |
| 2614321 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/26/2016 9:55  12/26/2016 15:35 | 340 | | | | | | | | |
| 2615943 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/26/2016 15:44  12/26/2016 16:13 | 29 | | | | | | | | |
| 2617486 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/27/2016 10:20  12/27/2016 15:00 | 280 | | | | | | | | |
| 2619059 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/27/2016 15:30  12/27/2016 19:06 | 216 | | | | | | | | |
| 2620764 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/28/2016 10:32  12/28/2016 15:10 | 278 | | | | | | | | |
| 2622347 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/28/2016 15:40  12/28/2016 19:07 | 207 | | | | | | | | |
| 2627362 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/30/2016 10:16  12/30/2016 13:22 | 186 | | | | | | | | |
| 2628690 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/30/2016 13:52  12/30/2016 18:50 | 298 | | | | | | | | |
| 2630704 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 12/31/2016 9:13  12/31/2016 15:01 | 348 | | | | | | | | |
| 2632783 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/1/2017 10:28  1/1/2017 17:17 | 409 | | | | | | | | |
| 2637362 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/3/2017 10:33  1/3/2017 16:19 | 346 | | | | | | | | |
| 2639013 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/3/2017 16:49  1/3/2017 19:07 | 138 | | | | | | | | |
| 2639901 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/4/2017 9:19  1/4/2017 13:32 | 253 | | | | | | | | |
| 2641286 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/4/2017 14:01  1/4/2017 18:29 | 268 | | | | | | | | |
| 2645909 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/6/2017 9:25  1/6/2017 14:06 | 281 | | | | | | | | |
| 2647720 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/6/2017 14:36  1/6/2017 18:04 | 208 | | | | | | | | |
| 2649780 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/7/2017 10:54  1/7/2017 15:04 | 250 | | | | | | | | |
| 2651069 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/7/2017 15:34  1/7/2017 19:08 | 214 | | | | | | | | |
| 2666519 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/9/2017 9:00  1/9/2017 17:00 | 480 | 2017-01-09 08:00:22.000 | 2017-01-09 17:00:22.000 | 540 | 2017-01-13 19:30:51.063 | Mark Grasley | | | MIT |
| 2666519 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/9/2017 9:00  1/9/2017 17:00 | 480 | 2017-01-09 09:00:00.000 | 2017-01-09 17:00:00.000 | 480 | 2017-01-13 19:32:10.243 | Mark Grasley | | | MIT |
| 2666530 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/10/2017 9:00  1/10/2017 17:00 | 480 | 2017-01-10 09:00:58.000 | 2017-01-10 17:00:58.000 | 480 | 2017-01-13 19:31:58.207 | Mark Grasley | | | MIT |
| 2666536 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/11/2017 9:00  1/11/2017 17:00 | 480 | 2017-01-11 09:00:19.000 | 2017-01-11 17:00:19.000 | 480 | 2017-01-13 19:32:41.630 | Mark Grasley | | | MIT |
| 2666543 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/12/2017 9:00  1/12/2017 17:00 | 480 | 2017-01-12 09:00:48.000 | 2017-01-12 17:00:48.000 | 480 | 2017-01-13 19:33:19.877 | Mark Grasley | | | MIT |
| 2668272 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/14/2017 9:30  1/14/2017 12:16 | 166 | | | | | | | | |
| 2669434 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/14/2017 12:46  1/14/2017 17:55 | 309 | | | | | | | | |
| 2670931 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/15/2017 9:38  1/15/2017 17:06 | 448 | | | | | | | | |
| 2675506 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/17/2017 10:34  1/17/2017 15:00 | 266 | | | | | | | | |
| 2676820 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/17/2017 15:15  1/17/2017 16:04 | 49 | | | | | | | | |
| 2677050 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/17/2017 16:19  1/17/2017 19:37 | 198 | | | | | | | | |
| 2677890 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/18/2017 9:01  1/18/2017 16:00 | 419 | | | | | | | | |
| 2684116 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 1/20/2017 10:08  1/20/2017 13:26 | 198 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn | PunchOut | Minutes | RevisedTimeIn | RevisedTimeOut | Minutes | RevisedDate | RevisedBy | Reviewed | PunchInComment | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2685459 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/20/2017 13:56 | 1/20/2017 20:06 | 370 | | | | | | | | | |
| 2687290 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/21/2017 9:28 | 1/21/2017 15:39 | 371 | | | | | | | | | |
| 2689852 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/22/2017 9:28 | 1/22/2017 17:04 | 456 | | | | | | | | | |
| 2694673 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/24/2017 10:32 | 1/24/2017 15:46 | 314 | | | | | | | | | |
| 2696223 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/24/2017 16:17 | 1/24/2017 19:20 | 183 | | | | | | | | | |
| 2697186 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/25/2017 9:23 | 1/25/2017 14:54 | 331 | | | | | | | | | |
| 2698839 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/25/2017 15:26 | 1/25/2017 17:32 | 126 | | | | | | | | | |
| 2703927 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/27/2017 10:30 | 1/27/2017 14:04 | 214 | 2017-01-27 10:30:00.000 | 2017-01-27 14:04:00.000 | 214 | 2017-01-28 17:07:07.180 | Jeff Falk | | | | |
| 2704927 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/27/2017 14:34 | 1/27/2017 19:12 | 278 | | | | | | | | | |
| 2706605 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/28/2017 9:06 | 1/28/2017 16:30 | 444 | | | | | | | | | |
| 2713808 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/31/2017 9:30 | 1/31/2017 14:54 | 324 | | | | | | | | | |
| 2715433 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 1/31/2017 15:26 | 1/31/2017 18:27 | 181 | | | | | | | | | |
| 2716586 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/1/2017 9:14 | 2/1/2017 13:47 | 273 | | | | | | | | | |
| 2717960 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/1/2017 14:17 | 2/1/2017 17:42 | 205 | | | | | | | | | |
| 2719795 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/2/2017 10:43 | 2/2/2017 15:12 | 269 | | | | | | | | | |
| 2721220 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/2/2017 15:42 | 2/2/2017 19:31 | 229 | | | | | | | | | |
| 2722743 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/3/2017 10:15 | 2/3/2017 16:46 | 391 | | | | | | | | | |
| 2724865 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/3/2017 17:16 | 2/3/2017 19:10 | 114 | | | | | | | | | |
| 2725736 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/4/2017 9:12 | 2/4/2017 16:11 | 419 | | | | | | | | | |
| 2728190 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/5/2017 9:29 | 2/5/2017 17:00 | 451 | 2017-02-05 09:29:00.000 | 2017-02-05 17:00:00.000 | 451 | 2017-02-13 00:00:15.393 | Jeff Falk | | | Auto-Punch Out | |
| 2729923 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/6/2017 10:18 | 2/6/2017 15:40 | 322 | | | | | | | | | |
| 2731425 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/6/2017 16:10 | 2/6/2017 19:21 | 191 | | | | | | | | | |
| 2732723 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/7/2017 10:46 | 2/7/2017 16:07 | 321 | | | | | | | | | |
| 2734245 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/7/2017 16:37 | 2/7/2017 19:10 | 153 | 2017-02-07 16:37:00.000 | 2017-02-07 19:10:00.000 | 153 | 2017-02-13 00:00:46.933 | Jeff Falk | | | Auto-Punch Out | |
| 2740498 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/10/2017 9:52 | 2/10/2017 16:17 | 385 | | | | | | | | | |
| 2742539 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/10/2017 16:47 | 2/10/2017 19:51 | 184 | | | | | | | | | |
| 2743450 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/11/2017 9:10 | 2/11/2017 13:10 | 240 | | | | | | | | | |
| 2744768 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/11/2017 13:40 | 2/11/2017 18:28 | 288 | | | | | | | | | |
| 2745940 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/12/2017 9:31 | 2/12/2017 17:05 | 454 | | | | | | | | | |
| 2750475 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/14/2017 10:59 | 2/14/2017 16:30 | 331 | | | | | | | | | |
| 2751897 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/14/2017 17:00 | 2/14/2017 19:14 | 134 | | | | | | | | | |
| 2752667 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/15/2017 9:20 | 2/15/2017 16:43 | 443 | | | | | | | | | |
| 2758474 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/17/2017 10:22 | 2/17/2017 15:51 | 329 | | | | | | | | | |
| 2760276 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/17/2017 16:21 | 2/17/2017 19:14 | 173 | | | | | | | | | |
| 2761376 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/18/2017 9:28 | 2/18/2017 14:02 | 274 | | | | | | | | | |
| 2762810 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/18/2017 14:32 | 2/18/2017 16:04 | 92 | | | | | | | | | |
| 2763734 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/19/2017 9:27 | 2/19/2017 17:04 | 457 | | | | | | | | | |
| 2768046 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/21/2017 10:13 | 2/21/2017 14:58 | 285 | | | | | | | | | |
| 2769301 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/21/2017 15:28 | 2/21/2017 19:37 | 249 | | | | | | | | | |
| 2770377 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/22/2017 9:29 | 2/22/2017 13:20 | 231 | | | | | | | | | |
| 2771445 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/22/2017 13:50 | 2/22/2017 17:43 | 233 | | | | | | | | | |
| 2775853 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/24/2017 10:11 | 2/24/2017 16:31 | 380 | | | | | | | | | |
| 2777780 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/24/2017 17:01 | 2/24/2017 19:06 | 125 | | | | | | | | | |
| 2778663 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/25/2017 9:29 | 2/25/2017 13:00 | 211 | | | | | | | | | |
| 2779836 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/25/2017 13:30 | 2/25/2017 18:03 | 273 | | | | | | | | | |
| 2780978 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/26/2017 9:30 | 2/26/2017 17:05 | 455 | | | | | | | | | |
| 2785263 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/28/2017 10:28 | 2/28/2017 12:12 | 104 | | | | | | | | | |
| 2785796 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 2/28/2017 12:42 | 2/28/2017 20:03 | 441 | | | | | | | | | |
| 2792337 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/1/2017 8:00 | 3/1/2017 17:00 | 540 | 2017-03-01 08:00:53.000 | 2017-03-01 17:00:53.000 | 540 | 2017-03-03 01:05:42.687 | Jeff Falk | | | | |
| 2792969 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/3/2017 9:32 | 3/3/2017 14:23 | 291 | | | | | | | | | |
| 2794817 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/3/2017 15:27 | 3/3/2017 17:00 | 93 | | | | | | | | | |
| 2796381 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/4/2017 10:14 | 3/4/2017 15:29 | 315 | | | | | | | | | |
| 2797865 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/4/2017 16:01 | 3/4/2017 18:00 | 119 | | | | | | | | | |
| 2798456 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/5/2017 9:30 | 3/5/2017 17:16 | 466 | | | | | | | | | |
| 2802782 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/7/2017 10:28 | 3/7/2017 15:28 | 300 | | | | | | | | | |
| 2804140 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/7/2017 15:58 | 3/7/2017 20:28 | 270 | | | | | | | | | |
| 2805137 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/8/2017 9:29 | 3/8/2017 15:02 | 333 | | | | | | | | | |
| 2810266 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/10/2017 8:58 | 3/10/2017 15:14 | 376 | | | | | | | | | |
| 2812280 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/10/2017 15:44 | 3/10/2017 19:07 | 203 | | | | | | | | | |
| 2813425 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/11/2017 9:27 | 3/11/2017 11:00 | 93 | | | | | | | | | |
| 2814577 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/11/2017 13:19 | 3/11/2017 15:10 | 111 | | | | | | | | | |
| 2815655 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/12/2017 9:30 | 3/12/2017 17:16 | 466 | | | | | | | | | |
| 2821857 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/15/2017 11:35 | 3/15/2017 13:24 | 109 | | | | | | | | | |
| 2823763 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/16/2017 9:15 | 3/16/2017 13:51 | 276 | | | | | | | | | |
| 2825069 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/16/2017 14:21 | 3/16/2017 16:59 | 158 | | | | | | | | | |
| 2826774 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/17/2017 10:03 | 3/17/2017 13:38 | 215 | | | | | | | | | |
| 2827907 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/17/2017 14:08 | 3/17/2017 18:28 | 260 | | | | | | | | | |
| 2829837 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/18/2017 10:53 | 3/18/2017 16:38 | 345 | | | | | | | | | |
| 2831319 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/18/2017 17:08 | 3/18/2017 19:09 | 121 | | | | | | | | | |
| 2833296 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/20/2017 9:54 | 3/20/2017 15:15 | 321 | | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn | PunchOut | Minutes | RevisionInSt | SizeESTimeOut | User/RevisionReviseOnCall | Revised2 | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2834672 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/20/2017 15:45 | 3/20/2017 19:23 | 218 | | | | | | | |
| 2835858 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/21/2017 10:05 | 3/21/2017 15:48 | 343 | | | | | | | |
| 2837229 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/21/2017 16:18 | 3/21/2017 19:08 | 170 | | | | | | | |
| 2839327 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/22/2017 14:52 | 3/22/2017 19:34 | 282 | | | | | | | |
| 2840633 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/23/2017 9:46 | 3/23/2017 17:27 | 461 | | | | | | | |
| 2846312 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/25/2017 9:29 | 3/25/2017 16:01 | 392 | | | | | | | |
| 2848517 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/26/2017 9:25 | 3/26/2017 17:06 | 461 | | | | | | | |
| 2852604 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/28/2017 10:37 | 3/28/2017 16:11 | 334 | | | | | | | |
| 2854018 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/28/2017 16:41 | 3/28/2017 19:05 | 144 | | | | | | | |
| 2854825 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/29/2017 9:29 | 3/29/2017 14:28 | 299 | | | | | | | |
| 2856131 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/29/2017 14:58 | 3/29/2017 17:01 | 123 | | | | | | | |
| 2860243 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/31/2017 10:12 | 3/31/2017 16:51 | 399 | | | | | | | |
| 2862157 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 3/31/2017 17:21 | 3/31/2017 19:10 | 109 | | | | | | | |
| 2863098 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/1/2017 9:55 | 4/1/2017 13:58 | 243 | | | | | | | |
| 2864279 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/1/2017 14:28 | 4/1/2017 19:07 | 279 | | | | | | | |
| 2874201 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/6/2017 10:20 | 4/6/2017 15:48 | 328 | | | | | | | |
| 2875676 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/6/2017 16:23 | 4/6/2017 19:06 | 163 | | | | | | | |
| 2876882 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/7/2017 10:02 | 4/7/2017 14:29 | 267 | | | | | | | |
| 2878351 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/7/2017 15:01 | 4/7/2017 19:07 | 246 | | | | | | | |
| 2879695 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/8/2017 9:30 | 4/8/2017 16:18 | 408 | | | | | | | |
| 2883579 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/10/2017 10:23 | 4/10/2017 15:27 | 304 | | | | | | | |
| 2884942 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/10/2017 15:57 | 4/10/2017 19:55 | 238 | | | | | | | |
| 2888284 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/12/2017 9:30 | 4/12/2017 17:12 | 462 | | | | | | | |
| 2890880 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/13/2017 10:10 | 4/13/2017 17:02 | 412 | | | | | | | |
| 2893512 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/14/2017 10:00 | 4/14/2017 16:30 | 390 | | | | | | | |
| 2895417 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/14/2017 17:00 | 4/14/2017 19:46 | 166 | | | | | | | |
| 2896321 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/15/2017 9:30 | 4/15/2017 15:34 | 364 | | | | | | | |
| 2901978 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/18/2017 10:49 | 4/18/2017 15:17 | 268 | | | | | | | |
| 2903341 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/18/2017 15:47 | 4/18/2017 20:09 | 262 | | | | | | | |
| 2904400 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/19/2017 9:31 | 4/19/2017 16:16 | 405 | | | | | | | |
| 2907051 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/20/2017 9:30 | 4/20/2017 15:10 | 340 | | | | | | | |
| 2908631 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/20/2017 15:40 | 4/20/2017 19:56 | 256 | | | | | | | |
| 2909984 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/21/2017 9:42 | 4/21/2017 15:34 | 352 | | | | | | | |
| 2911880 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/21/2017 16:04 | 4/21/2017 18:30 | 146 | | | | | | | |
| 2913050 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/22/2017 9:30 | 4/22/2017 9:56 | 26 | | | | | | | |
| 2913323 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/22/2017 10:26 | 4/22/2017 13:32 | 186 | | | | | | | |
| 2914310 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/22/2017 14:02 | 4/22/2017 19:28 | 326 | | | | | | | |
| 2915319 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/23/2017 9:29 | 4/23/2017 17:04 | 455 | | | | | | | |
| 2919393 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/25/2017 10:31 | 4/25/2017 14:31 | 240 | | | | | | | |
| 2920462 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/25/2017 15:01 | 4/25/2017 19:33 | 272 | | | | | | | |
| 2921601 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/26/2017 9:30 | 4/26/2017 16:00 | 390 | | | | | | | |
| 2926970 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/28/2017 10:29 | 4/28/2017 16:29 | 360 | | | | | | | |
| 2928783 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/28/2017 16:59 | 4/28/2017 19:06 | 127 | | | | | | | |
| 2929946 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/29/2017 10:37 | 4/29/2017 15:57 | 320 | | | | | | | |
| 2931355 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 4/29/2017 16:28 | 4/29/2017 19:13 | 165 | | | | | | | |
| 2933486 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/1/2017 10:19 | 5/1/2017 15:30 | 311 | | | | | | | |
| 2934928 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/1/2017 16:00 | 5/1/2017 19:31 | 211 | | | | | | | |
| 2935900 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/2/2017 9:30 | 5/2/2017 16:30 | 420 | | | | | | | |
| 2938343 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/3/2017 9:30 | 5/3/2017 16:38 | 428 | | | | | | | |
| 2950703 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/5/2017 7:00 | 5/5/2017 9:00 | 120 | 2017-05-05 07:00:44.000 | 2017-05-05 09:00:44.000 | 120 | 2017-05-08 16:14:15.730 | Jeff Falk | | |
| 2944041 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/5/2017 11:20 | 5/5/2017 14:33 | 193 | | | | | | | |
| 2945148 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/5/2017 15:03 | 5/5/2017 19:57 | 294 | | | | | | | |
| 2946474 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/6/2017 9:31 | 5/6/2017 15:37 | 366 | | | | | | | |
| 2948094 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/6/2017 16:09 | 5/6/2017 19:00 | 171 | | | | | | | |
| 2952646 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/9/2017 10:37 | 5/9/2017 15:51 | 314 | | | | | | | |
| 2953954 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/9/2017 16:21 | 5/9/2017 19:35 | 194 | | | | | | | |
| 2955235 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/10/2017 11:39 | 5/10/2017 14:20 | 161 | | | | | | | |
| 2956056 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/10/2017 14:52 | 5/10/2017 19:04 | 252 | | | | | | | |
| 2957205 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/11/2017 9:30 | 5/11/2017 16:30 | 420 | | | | | | | |
| 2960204 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/12/2017 10:31 | 5/12/2017 13:52 | 201 | | | | | | | |
| 2961406 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/12/2017 14:24 | 5/12/2017 19:34 | 310 | | | | | | | |
| 2962989 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/13/2017 9:30 | 5/13/2017 12:49 | 199 | | | | | | | |
| 2964088 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/13/2017 13:22 | 5/13/2017 18:16 | 294 | | | | | | | |
| 2965141 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/14/2017 9:30 | 5/14/2017 18:35 | 545 | | | | | | | |
| 2969400 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/16/2017 10:25 | 5/16/2017 15:35 | 310 | | | | | | | |
| 2970763 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/16/2017 16:07 | 5/16/2017 20:02 | 235 | | | | | | | |
| 2971674 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/17/2017 9:19 | 5/17/2017 14:58 | 339 | | | | | | | |
| 2976660 | 7914 0924 Buffalo | | Mitchell Sprouse | 5/19/2017 8:47 | 5/19/2017 20:52 | 725 | | | | | | | |
| 2980216 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/20/2017 10:31 | 5/20/2017 14:30 | 239 | | | | | | | |
| 2981359 | 7914 0942 Pulaski NY | | Mitchell Sprouse | 5/20/2017 15:01 | 5/20/2017 19:03 | 242 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn | PunchOut | Minutes | RevisedIn | RevisedOut | RevisedMinutes | RevisedOn | RevisedBy | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2982057 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/21/2017 9:29 | 5/21/2017 17:33 | 484 | | | | | | | | |
| 2985355 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/22/2017 18:50 | 5/22/2017 19:57 | 67 | | | | | | | | |
| 2985896 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/23/2017 9:30 | 5/23/2017 15:50 | 380 | | | | | | | | |
| 2987436 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/23/2017 16:20 | 5/23/2017 19:05 | 164 | | | | | | | | |
| 2988247 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/24/2017 9:17 | 5/24/2017 14:00 | 283 | | | | | | | | |
| 2992360 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/25/2017 16:07 | 5/25/2017 17:15 | 68 | | | | | | | | |
| 2993644 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/26/2017 10:31 | 5/26/2017 14:47 | 256 | | | | | | | | |
| 2995043 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/26/2017 15:17 | 5/26/2017 19:10 | 233 | | | | | | | | |
| 2996614 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/27/2017 10:43 | 5/27/2017 13:36 | 173 | | | | | | | | |
| 2997542 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/27/2017 14:06 | 5/27/2017 21:00 | 414 | | | | | | | | |
| 3001508 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/30/2017 9:30 | 5/30/2017 17:29 | 479 | | | | | | | | |
| 3004033 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 5/31/2017 9:30 | 5/31/2017 15:30 | 360 | | | | | | | | |
| 3006711 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/1/2017 10:07 | 6/1/2017 16:34 | 387 | | | | | | | | |
| 3008358 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/1/2017 17:04 | 6/1/2017 19:12 | 128 | | | | | | | | |
| 3009500 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/2/2017 10:17 | 6/2/2017 15:40 | 323 | | | | | | | | |
| 3011244 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/2/2017 16:18 | 6/2/2017 19:05 | 167 | | | | | | | | |
| 3012206 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/3/2017 9:30 | 6/3/2017 15:30 | 360 | | | | | | | | |
| 3013894 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/3/2017 16:03 | 6/3/2017 17:49 | 106 | | | | | | | | |
| 3014410 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/4/2017 9:30 | 6/4/2017 12:47 | 197 | | | | | | | | |
| 3015192 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/4/2017 13:17 | 6/4/2017 17:31 | 254 | | | | | | | | |
| 3018328 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/6/2017 9:30 | 6/6/2017 14:58 | 328 | | | | | | | | |
| 3019740 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/6/2017 15:28 | 6/6/2017 20:09 | 281 | | | | | | | | |
| 3023483 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/8/2017 10:31 | 6/8/2017 16:11 | 340 | | | | | | | | |
| 3024978 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/8/2017 16:41 | 6/8/2017 19:32 | 171 | | | | | | | | |
| 3026875 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/9/2017 8:41 | 6/9/2017 19:13 | 632 | 2017-06-09 10:41:00.000 | 2017-06-09 19:13:00.000 | 512 | 2017-06-10 13:29:55.743 | Garry Scholes | | | Store meeting paid for 2 hours |
| 3026875 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/9/2017 8:41 | 6/9/2017 19:13 | 632 | 2017-06-09 08:41:00.000 | 2017-06-09 13:00:00.000 | 632 | 2017-06-10 13:30:20.190 | Garry Scholes | | | paid for store meeting |
| 3028809 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/10/2017 9:30 | 6/10/2017 19:28 | 598 | | | | | | | | |
| 3030942 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/11/2017 9:29 | 6/11/2017 17:16 | 467 | | | | | | | | |
| 3035141 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/13/2017 10:03 | 6/13/2017 16:12 | 369 | | | | | | | | |
| 3036592 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/13/2017 16:42 | 6/13/2017 19:35 | 173 | | | | | | | | |
| 3039863 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/15/2017 9:30 | 6/15/2017 14:19 | 289 | | | | | | | | |
| 3041672 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/15/2017 17:07 | 6/15/2017 17:49 | 42 | | | | | | | | |
| 3042812 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/16/2017 10:23 | 6/16/2017 17:40 | 437 | | | | | | | | |
| 3044838 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/16/2017 18:11 | 6/16/2017 20:20 | 129 | | | | | | | | |
| 3047559 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/18/2017 9:09 | 6/18/2017 17:03 | 474 | | | | | | | | |
| 3048656 | 7914 | 0921 Central Square | Mitchell Sprouse | 6/19/2017 8:22 | 6/19/2017 13:22 | 300 | | | | | | | | |
| 3050129 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/19/2017 13:55 | 6/19/2017 19:06 | 311 | | | | | | | | |
| 3051674 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/20/2017 10:08 | 6/20/2017 17:56 | 468 | | | | | | | | |
| 3055491 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/21/2017 16:33 | 6/21/2017 19:05 | 152 | | | | | | | | |
| 3057154 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/22/2017 12:24 | 6/22/2017 16:59 | 275 | | | | | | | | |
| 3059327 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/23/2017 10:08 | 6/23/2017 16:32 | 384 | | | | | | | | |
| 3061190 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/23/2017 17:02 | 6/23/2017 18:02 | 60 | | | | | | | | |
| 3062068 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/24/2017 9:30 | 6/24/2017 16:43 | 433 | | | | | | | | |
| 3064210 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/25/2017 9:30 | 6/25/2017 17:06 | 456 | | | | | | | | |
| 3068523 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/27/2017 10:18 | 6/27/2017 15:31 | 313 | | | | | | | | |
| 3069821 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/27/2017 16:01 | 6/27/2017 19:06 | 185 | | | | | | | | |
| 3073182 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/29/2017 9:19 | 6/29/2017 14:24 | 305 | | | | | | | | |
| 3074712 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/29/2017 15:55 | 6/29/2017 17:49 | 114 | | | | | | | | |
| 3076030 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/30/2017 10:03 | 6/30/2017 15:54 | 351 | | | | | | | | |
| 3077769 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/30/2017 16:25 | 6/30/2017 16:36 | 11 | | | | | | | | |
| 3077868 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 6/30/2017 16:52 | 6/30/2017 22:17 | 325 | | | | | | | | |
| 3078987 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/1/2017 10:00 | 7/1/2017 16:55 | 415 | | | | | | | | |
| 3080652 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/1/2017 17:26 | 7/1/2017 17:55 | 29 | | | | | | | | |
| 3080962 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/2/2017 9:30 | 7/2/2017 17:10 | 460 | | | | | | | | |
| 3091875 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/7/2017 10:25 | 7/7/2017 13:09 | 164 | | | | | | | | |
| 3092886 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/7/2017 13:39 | 7/7/2017 19:26 | 347 | | | | | | | | |
| 3094559 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/8/2017 9:29 | 7/8/2017 15:32 | 363 | | | | | | | | |
| 3096762 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/9/2017 9:30 | 7/9/2017 17:07 | 457 | | | | | | | | |
| 3101039 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/11/2017 10:19 | 7/11/2017 16:24 | 365 | | | | | | | | |
| 3102511 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/11/2017 16:54 | 7/11/2017 20:23 | 209 | | | | | | | | |
| 3105412 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/13/2017 8:30 | 7/13/2017 13:47 | 317 | | | | | | | | |
| 3107041 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/13/2017 14:17 | 7/13/2017 17:03 | 166 | | | | | | | | |
| 3108761 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/14/2017 10:05 | 7/14/2017 15:06 | 301 | | | | | | | | |
| 3110302 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/14/2017 15:36 | 7/14/2017 19:57 | 261 | | | | | | | | |
| 3111204 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/15/2017 8:30 | 7/15/2017 13:53 | 323 | | | | | | | | |
| 3112890 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/15/2017 14:24 | 7/15/2017 16:58 | 154 | | | | | | | | |
| 3113696 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/16/2017 9:27 | 7/16/2017 18:19 | 532 | | | | | | | | |
| 3117917 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/18/2017 10:36 | 7/18/2017 14:38 | 242 | | | | | | | | |
| 3119089 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/18/2017 15:19 | 7/18/2017 20:35 | 316 | | | | | | | | |
| 3122326 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/20/2017 8:29 | 7/20/2017 13:36 | 307 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn | PunchOut | Minutes | RevisionMinutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | Reviewed | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3126501 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/21/2017 12:59 | 7/21/2017 19:18 | 379 | | | | | | | | |
| 3128664 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/22/2017 10:14 | 7/22/2017 16:23 | 369 | | | | | | | | |
| 3130110 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/22/2017 16:54 | 7/22/2017 19:08 | 134 | | | | | | | | |
| 3130522 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/23/2017 9:25 | 7/23/2017 17:08 | 463 | | | | | | | | |
| 3135513 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/25/2017 10:26 | 7/25/2017 17:28 | 422 | | | | | | | | |
| 3137108 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/25/2017 17:58 | 7/25/2017 19:15 | 77 | | | | | | | | |
| 3139720 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/27/2017 8:30 | 7/27/2017 14:22 | 352 | | | | | | | | |
| 3143789 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/28/2017 13:13 | 7/28/2017 19:22 | 369 | | | | | | | | |
| 3145148 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 7/29/2017 8:29 | 7/29/2017 14:59 | 390 | | | | | | | | |
| 3151379 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/1/2017 8:26 | 8/1/2017 12:28 | 242 | | | | | | | | |
| 3152714 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/1/2017 12:58 | 8/1/2017 17:16 | 258 | | | | | | | | |
| 3154993 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/2/2017 11:55 | 8/2/2017 15:49 | 234 | | | | | | | | |
| 3156050 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/2/2017 16:19 | 8/2/2017 20:10 | 231 | | | | | | | | |
| 3159452 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/4/2017 8:20 | 8/4/2017 14:13 | 353 | | | | | | | | |
| 3161588 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/4/2017 14:43 | 8/4/2017 18:43 | 240 | | | | | | | | |
| 3163533 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/5/2017 10:48 | 8/5/2017 15:51 | 303 | | | | | | | | |
| 3164928 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/5/2017 16:21 | 8/5/2017 19:16 | 174 | | | | | | | | |
| 3166696 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/7/2017 8:30 | 8/7/2017 13:32 | 302 | | | | | | | | |
| 3168213 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/7/2017 14:02 | 8/7/2017 17:09 | 187 | | | | | | | | |
| 3170384 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/8/2017 12:00 | 8/8/2017 15:39 | 219 | | | | | | | | |
| 3171308 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/8/2017 16:09 | 8/8/2017 20:09 | 240 | | | | | | | | |
| 3171890 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/9/2017 8:22 | 8/9/2017 14:59 | 397 | | | | | | | | |
| 3173821 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/9/2017 15:32 | 8/9/2017 17:00 | 88 | | | | | | | | |
| 3178512 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/11/2017 11:58 | 8/11/2017 16:00 | 242 | | | | | | | | |
| 3179750 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/11/2017 16:30 | 8/11/2017 20:19 | 229 | | | | | | | | |
| 3180364 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/12/2017 8:30 | 8/12/2017 13:35 | 305 | | | | | | | | |
| 3181991 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/12/2017 14:05 | 8/12/2017 15:53 | 108 | | | | | | | | |
| 3185331 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/14/2017 9:03 | 8/14/2017 15:36 | 393 | | | | | | | | |
| 3187010 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/14/2017 16:06 | 8/14/2017 18:59 | 173 | | | | | | | | |
| 3187661 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/15/2017 8:30 | 8/15/2017 14:28 | 358 | | | | | | | | |
| 3189357 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/15/2017 14:58 | 8/15/2017 17:31 | 153 | | | | | | | | |
| 3191177 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/16/2017 11:53 | 8/16/2017 15:11 | 198 | | | | | | | | |
| 3192197 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/16/2017 15:41 | 8/16/2017 20:16 | 275 | 2017-08-16 15:41:00.000 | 2017-08-16 20:16:00.000 | 275 | 2017-08-17 20:46:54.687 | Jeff Falk | | | |
| 3195730 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/18/2017 8:29 | 8/18/2017 14:36 | 367 | | | | | | | | |
| 3197890 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/18/2017 15:06 | 8/18/2017 16:23 | 77 | | | | | | | | |
| 3199488 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/19/2017 9:48 | 8/19/2017 15:00 | 312 | | | | | | | | |
| 3201030 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/19/2017 15:30 | 8/19/2017 19:09 | 219 | | | | | | | | |
| 3203971 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/21/2017 12:00 | 8/21/2017 14:32 | 152 | | | | | | | | |
| 3204641 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/21/2017 15:02 | 8/21/2017 20:34 | 332 | | | | | | | | |
| 3208151 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/23/2017 8:27 | 8/23/2017 13:07 | 280 | | | | | | | | |
| 3209680 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/23/2017 13:37 | 8/23/2017 16:31 | 174 | | | | | | | | |
| 3210334 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/23/2017 16:38 | 8/23/2017 16:42 | 4 | | | | | | | | |
| 3211976 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/24/2017 12:00 | 8/24/2017 15:52 | 232 | | | | | | | | |
| 3213083 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/24/2017 16:22 | 8/24/2017 20:37 | 255 | | | | | | | | |
| 3215167 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/25/2017 12:22 | 8/25/2017 16:28 | 246 | | | | | | | | |
| 3216438 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/25/2017 17:02 | 8/25/2017 21:48 | 286 | | | | | | | | |
| 3220521 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/28/2017 8:22 | 8/28/2017 14:14 | 352 | | | | | | | | |
| 3222176 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 8/28/2017 14:44 | 8/28/2017 17:41 | 177 | | | | | | | | |
| 3240261 | 7914 | 0101 Corporate Offc Moorehead Communications, Inc | Mitchell Sprouse | 8/29/2017 9:00 | 8/29/2017 17:00 | 480 | 2017-08-29 09:00:09.000 | 2017-08-29 17:00:09.000 | 480 | 2017-09-05 14:47:35.023 | Jeff Falk | | | |
| 3240262 | 7914 | 0101 Corporate Offc Moorehead Communications, Inc | Mitchell Sprouse | 8/30/2017 9:00 | 8/30/2017 17:00 | 480 | 2017-08-30 09:00:43.000 | 2017-08-30 17:00:43.000 | 480 | 2017-09-05 14:48:08.703 | Jeff Falk | | | |
| 3240264 | 7914 | 0101 Corporate Offc Moorehead Communications, Inc | Mitchell Sprouse | 8/31/2017 9:00 | 8/31/2017 17:00 | 480 | 2017-08-31 09:00:18.000 | 2017-08-31 17:00:18.000 | 480 | 2017-09-05 14:48:44.610 | Jeff Falk | | | |
| 3230784 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/1/2017 11:07 | 9/1/2017 20:39 | 572 | | | | | | | | |
| 3233252 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/2/2017 8:33 | 9/2/2017 14:37 | 364 | | | | | | | | |
| 3235195 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/2/2017 15:07 | 9/2/2017 16:24 | 77 | | | | | | | | |
| 3239447 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/5/2017 7:42 | 9/5/2017 14:32 | 410 | | | | | | | | |
| 3241579 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/5/2017 15:02 | 9/5/2017 16:42 | 100 | | | | | | | | |
| 3242779 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/6/2017 8:32 | 9/6/2017 15:32 | 420 | | | | | | | | |
| 3246637 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/7/2017 12:00 | 9/7/2017 15:42 | 222 | | | | | | | | |
| 3247649 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/7/2017 16:12 | 9/7/2017 20:33 | 261 | | | | | | | | |
| 3248428 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/8/2017 8:36 | 9/8/2017 13:55 | 319 | | | | | | | | |
| 3250357 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/8/2017 14:25 | 9/8/2017 17:15 | 170 | | | | | | | | |
| 3251619 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/9/2017 8:30 | 9/9/2017 12:30 | 240 | | | | | | | | |
| 3252982 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/9/2017 12:45 | 9/9/2017 16:45 | 240 | | | | | | | | |
| 3255582 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/11/2017 8:56 | 9/11/2017 15:59 | 423 | | | | | | | | |
| 3258734 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/12/2017 11:55 | 9/12/2017 16:26 | 271 | | | | | | | | |
| 3259832 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/12/2017 16:56 | 9/12/2017 20:14 | 198 | | | | | | | | |
| 3263565 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/14/2017 10:33 | 9/14/2017 14:25 | 232 | | | | | | | | |
| 3264740 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/14/2017 14:56 | 9/14/2017 20:08 | 312 | | | | | | | | |
| 3265657 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/15/2017 7:31 | 9/15/2017 12:09 | 278 | | | | | | | | |
| 3267339 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/15/2017 12:40 | 9/15/2017 16:10 | 210 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | | | Minutes | RevisionTimeIn | SizeEstTimeOut | RevisionTimeIn2 | RevisedOn | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3272037 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/17/2017 10:00 | 9/17/2017 17:21 | 441 | | | | | | | |
| 3272919 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/18/2017 8:28 | 9/18/2017 15:42 | 434 | | | | | | | |
| 3275001 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/18/2017 16:12 | 9/18/2017 17:10 | 58 | | | | | | | |
| 3284259 | 7914 | 0101 Corporate Offc Moorehead Communications, Inc | Mitchell Sprouse | 9/20/2017 9:00 | 9/20/2017 17:00 | 480 | 2017-09-20 09:00:26.000 | 2017-09-20 17:00:26.000 | 480 | 2017-09-22 13:07:01.970 Jeff Falk | | | Verizon Meeting |
| 3281752 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/21/2017 11:46 | 9/21/2017 16:31 | 285 | | | | | | | |
| 3283042 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/21/2017 17:01 | 9/21/2017 20:57 | 236 | | | | | | | |
| 3283552 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/22/2017 7:29 | 9/22/2017 12:47 | 318 | | | | | | | |
| 3285516 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/22/2017 13:17 | 9/22/2017 16:39 | 202 | | | | | | | |
| 3286384 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/22/2017 16:45 | 9/22/2017 18:35 | 110 | | | | | | | |
| 3288042 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/23/2017 11:02 | 9/23/2017 14:48 | 226 | | | | | | | |
| 3289138 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/23/2017 15:18 | 9/23/2017 20:09 | 291 | | | | | | | |
| 3291000 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/24/2017 15:50 | 9/24/2017 18:06 | 136 | | | | | | | |
| 3291293 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/25/2017 8:33 | 9/25/2017 13:09 | 276 | | | | | | | |
| 3292702 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/25/2017 13:39 | 9/25/2017 19:13 | 334 | | | | | | | |
| 3294692 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/26/2017 11:40 | 9/26/2017 15:16 | 216 | | | | | | | |
| 3295702 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/26/2017 15:46 | 9/26/2017 20:15 | 269 | | | | | | | |
| 3296311 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/27/2017 7:07 | 9/27/2017 12:30 | 323 | | | | | | | |
| 3297637 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/27/2017 12:42 | 9/27/2017 12:55 | 13 | | | | | | | |
| 3297825 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/27/2017 13:12 | 9/27/2017 16:05 | 173 | | | | | | | |
| 3302354 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/29/2017 9:30 | 9/29/2017 14:35 | 305 | | | | | | | |
| 3304089 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/29/2017 15:06 | 9/29/2017 19:21 | 255 | | | | | | | |
| 3305148 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/30/2017 8:29 | 9/30/2017 15:02 | 393 | | | | | | | |
| 3307177 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 9/30/2017 15:32 | 9/30/2017 16:18 | 46 | | | | | | | |
| 3307849 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/1/2017 9:30 | 10/1/2017 17:17 | 467 | | | | | | | |
| 3309595 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/2/2017 10:23 | 10/2/2017 13:55 | 212 | | | | | | | |
| 3310617 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/2/2017 14:26 | 10/2/2017 19:16 | 290 | | | | | | | |
| 3311527 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/3/2017 7:11 | 10/3/2017 9:00 | 109 | | | | | | | |
| 3312011 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/3/2017 9:37 | 10/3/2017 15:56 | 379 | | | | | | | |
| 3317320 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/5/2017 9:41 | 10/5/2017 15:02 | 321 | | | | | | | |
| 3318831 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/5/2017 15:32 | 10/5/2017 19:08 | 216 | | | | | | | |
| 3323665 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/7/2017 10:55 | 10/7/2017 17:43 | 408 | | | | | | | |
| 3325229 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/7/2017 17:59 | 10/7/2017 19:42 | 103 | | | | | | | |
| 3327004 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/9/2017 9:31 | 10/9/2017 15:13 | 342 | | | | | | | |
| 3328414 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/9/2017 15:30 | 10/9/2017 17:54 | 144 | | | | | | | |
| 3328872 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/9/2017 18:08 | 10/9/2017 19:08 | 60 | | | | | | | |
| 3329077 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/10/2017 7:37 | 10/10/2017 13:03 | 326 | | | | | | | |
| 3330626 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/10/2017 13:36 | 10/10/2017 15:58 | 142 | | | | | | | |
| 3335161 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/12/2017 11:07 | 10/12/2017 15:25 | 258 | | | | | | | |
| 3336369 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/12/2017 15:55 | 10/12/2017 19:07 | 192 | | | | | | | |
| 3336890 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/12/2017 19:11 | 10/12/2017 19:11 | 0 | | | | | | | |
| 3337198 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/13/2017 8:34 | 10/13/2017 14:11 | 337 | | | | | | | |
| 3339136 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/13/2017 14:24 | 10/13/2017 16:27 | 123 | | | | | | | |
| 3339776 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/13/2017 16:44 | 10/13/2017 17:25 | 41 | | | | | | | |
| 3340367 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/14/2017 8:30 | 10/14/2017 13:45 | 315 | | | | | | | |
| 3342116 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/14/2017 14:21 | 10/14/2017 16:27 | 126 | | | | | | | |
| 3343027 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/15/2017 9:38 | 10/15/2017 17:19 | 461 | | | | | | | |
| 3344125 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/16/2017 8:29 | 10/16/2017 15:54 | 445 | | | | | | | |
| 3346251 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/16/2017 16:24 | 10/16/2017 17:27 | 63 | | | | | | | |
| 3349366 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/18/2017 7:06 | 10/18/2017 8:15 | 69 | | | | | | | |
| 3349633 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/18/2017 8:51 | 10/18/2017 14:47 | 356 | | | | | | | |
| 3351136 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/18/2017 14:47 | 10/18/2017 15:02 | 15 | | | | | | | |
| 3352612 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/19/2017 9:57 | 10/19/2017 14:03 | 246 | | | | | | | |
| 3353825 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/19/2017 14:42 | 10/19/2017 20:33 | 351 | | | | | | | |
| 3357999 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/21/2017 8:31 | 10/21/2017 17:49 | 558 | | | | | | | |
| 3360299 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/21/2017 17:56 | 10/21/2017 18:02 | 6 | | | | | | | |
| 3360337 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/21/2017 18:25 | 10/21/2017 18:43 | 18 | | | | | | | |
| 3360582 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/22/2017 9:30 | 10/22/2017 17:07 | 457 | | | | | | | |
| 3362479 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/23/2017 11:17 | 10/23/2017 14:51 | 214 | | | | | | | |
| 3363489 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/23/2017 15:22 | 10/23/2017 20:16 | 294 | | | | | | | |
| 3366719 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/25/2017 8:21 | 10/25/2017 14:38 | 377 | | | | | | | |
| 3373020 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/27/2017 10:56 | 10/27/2017 15:27 | 271 | | | | | | | |
| 3374511 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/27/2017 15:57 | 10/27/2017 20:15 | 258 | | | | | | | |
| 3375850 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/28/2017 9:56 | 10/28/2017 14:51 | 295 | | | | | | | |
| 3377267 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/28/2017 15:31 | 10/28/2017 18:01 | 150 | | | | | | | |
| 3379069 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 10/30/2017 8:30 | 10/30/2017 16:16 | 466 | | | | | | | |
| 3384131 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/1/2017 8:29 | 11/1/2017 13:37 | 308 | | | | | | | |
| 3385644 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/1/2017 14:07 | 11/1/2017 17:17 | 190 | | | | | | | |
| 3387348 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/2/2017 10:58 | 11/2/2017 17:49 | 411 | | | | | | | |
| 3388992 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/2/2017 18:16 | 11/2/2017 20:14 | 118 | | | | | | | |
| 3390572 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/3/2017 11:50 | 11/3/2017 15:12 | 202 | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn | PunchOut | Minutes | RevisionDateIn | RevisionDateOut | RevisedMinutes | RevisionDate | ReviewedBy | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3391700 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/3/2017 15:42 | 11/3/2017 21:12 | 330 | | | | | | | | |
| 3392680 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/4/2017 7:49 | 11/4/2017 13:57 | 368 | | | | | | | | |
| 3394410 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/4/2017 14:27 | 11/4/2017 16:07 | 100 | | | | | | | | |
| 3396508 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/6/2017 8:27 | 11/6/2017 12:53 | 266 | | | | | | | | |
| 3397888 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/6/2017 13:36 | 11/6/2017 16:36 | 180 | | | | | | | | |
| 3402002 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/8/2017 10:58 | 11/8/2017 15:01 | 243 | | | | | | | | |
| 3403032 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/8/2017 15:31 | 11/8/2017 20:12 | 281 | | | | | | | | |
| 3403669 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/9/2017 8:28 | 11/9/2017 11:40 | 192 | | | | | | | | |
| 3404683 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/9/2017 11:55 | 11/9/2017 12:26 | 31 | | | | | | | | |
| 3404904 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/9/2017 12:41 | 11/9/2017 17:14 | 272 | | | | | | | | |
| 3407073 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/10/2017 10:57 | 11/10/2017 15:19 | 262 | | | | | | | | |
| 3408451 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/10/2017 15:49 | 11/10/2017 21:01 | 312 | | | | | | | | |
| 3409302 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/11/2017 9:30 | 11/11/2017 14:36 | 306 | | | | | | | | |
| 3410880 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/11/2017 14:47 | 11/11/2017 14:47 | 0 | | | | | | | | |
| 3410949 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/11/2017 15:06 | 11/11/2017 18:01 | 175 | | | | | | | | |
| 3412858 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/13/2017 9:20 | 11/13/2017 13:13 | 233 | | | | | | | | |
| 3414287 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/13/2017 13:43 | 11/13/2017 18:52 | 309 | | | | | | | | |
| 3415381 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/14/2017 9:28 | 11/14/2017 11:38 | 130 | | | | | | | | |
| 3416389 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/14/2017 12:09 | 11/14/2017 18:00 | 351 | | | | | | | | |
| 3424726 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/15/2017 9:00 | 11/15/2017 17:00 | 480 | 2017-11-15 09:00:50.000 | 2017-11-15 17:00:50.000 | 480 | 2017-11-17 21:30:31.757 | Jeff Falk | | | |
| 3423293 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/17/2017 11:04 | 11/17/2017 15:04 | 240 | | | | | | | | |
| 3424505 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/17/2017 15:34 | 11/17/2017 20:08 | 274 | | | | | | | | |
| 3425381 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/18/2017 9:26 | 11/18/2017 16:28 | 422 | | | | | | | | |
| 3428092 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/19/2017 10:28 | 11/19/2017 13:50 | 202 | | | | | | | | |
| 3428962 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/19/2017 14:20 | 11/19/2017 18:53 | 273 | | | | | | | | |
| 3430345 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/20/2017 11:58 | 11/20/2017 15:10 | 192 | | | | | | | | |
| 3431202 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/20/2017 15:40 | 11/20/2017 20:11 | 271 | | | | | | | | |
| 3434651 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/22/2017 9:21 | 11/22/2017 15:43 | 382 | | | | | | | | |
| 3438245 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/24/2017 6:29 | 11/24/2017 16:06 | 577 | | | | | | | | |
| 3440691 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/24/2017 16:36 | 11/24/2017 20:09 | 213 | | | | | | | | |
| 3442285 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/25/2017 11:30 | 11/25/2017 14:13 | 163 | | | | | | | | |
| 3443162 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/25/2017 14:43 | 11/25/2017 18:48 | 245 | | | | | | | | |
| 3446163 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/27/2017 11:32 | 11/27/2017 16:29 | 297 | | | | | | | | |
| 3447282 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/27/2017 17:01 | 11/27/2017 20:38 | 217 | | | | | | | | |
| 3449771 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/29/2017 8:53 | 11/29/2017 10:21 | 88 | | | | | | | | |
| 3450360 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/29/2017 11:00 | 11/29/2017 18:32 | 452 | | | | | | | | |
| 3452640 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/30/2017 11:11 | 11/30/2017 14:04 | 173 | | | | | | | | |
| 3453492 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 11/30/2017 14:35 | 11/30/2017 20:09 | 334 | | | | | | | | |
| 3454748 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/1/2017 10:16 | 12/1/2017 14:42 | 266 | | | | | | | | |
| 3456240 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/1/2017 15:14 | 12/1/2017 18:55 | 221 | | | | | | | | |
| 3457848 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/2/2017 11:31 | 12/2/2017 14:20 | 169 | | | | | | | | |
| 3458664 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/2/2017 14:50 | 12/2/2017 19:30 | 280 | | | | | | | | |
| 3459499 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/3/2017 10:35 | 12/3/2017 18:06 | 451 | | | | | | | | |
| 3461168 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/4/2017 11:04 | 12/4/2017 13:42 | 158 | | | | | | | | |
| 3461937 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/4/2017 14:12 | 12/4/2017 20:03 | 351 | | | | | | | | |
| 3465485 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/6/2017 11:00 | 12/6/2017 14:10 | 190 | | | | | | | | |
| 3466348 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/6/2017 14:44 | 12/6/2017 19:02 | 258 | | | | | | | | |
| 3469700 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/8/2017 10:15 | 12/8/2017 14:00 | 225 | | | | | | | | |
| 3470930 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/8/2017 14:33 | 12/8/2017 19:00 | 267 | | | | | | | | |
| 3472508 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/9/2017 11:10 | 12/9/2017 13:37 | 147 | | | | | | | | |
| 3473264 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/9/2017 14:07 | 12/9/2017 19:00 | 293 | | | | | | | | |
| 3475100 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/11/2017 9:19 | 12/11/2017 12:30 | 191 | | | | | | | | |
| 3476221 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/11/2017 13:00 | 12/11/2017 16:11 | 191 | | | | | | | | |
| 3479008 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/13/2017 8:05 | 12/13/2017 12:50 | 285 | | | | | | | | |
| 3480260 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/13/2017 13:20 | 12/13/2017 18:12 | 292 | | | | | | | | |
| 3482111 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/14/2017 9:09 | 12/14/2017 14:30 | 321 | | | | | | | | |
| 3483517 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/14/2017 14:48 | 12/14/2017 18:37 | 229 | | | | | | | | |
| 3484329 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/15/2017 9:29 | 12/15/2017 13:30 | 241 | | | | | | | | |
| 3485734 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/15/2017 13:46 | 12/15/2017 14:12 | 26 | | | | | | | | |
| 3485845 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/15/2017 14:24 | 12/15/2017 18:17 | 233 | | | | | | | | |
| 3487647 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/16/2017 11:45 | 12/16/2017 16:30 | 285 | | | | | | | | |
| 3488664 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/16/2017 17:02 | 12/16/2017 21:18 | 256 | | | | | | | | |
| 3489103 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/17/2017 9:40 | 12/17/2017 12:23 | 163 | | | | | | | | |
| 3489800 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/17/2017 12:53 | 12/17/2017 19:24 | 391 | | | | | | | | |
| 3491280 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/18/2017 13:25 | 12/18/2017 16:14 | 169 | | | | | | | | |
| 3491761 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/18/2017 16:51 | 12/18/2017 21:06 | 255 | | | | | | | | |
| 3494053 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/20/2017 8:29 | 12/20/2017 11:33 | 184 | | | | | | | | |
| 3494852 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/20/2017 12:04 | 12/20/2017 17:51 | 347 | | | | | | | | |
| 3498085 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/22/2017 7:30 | 12/22/2017 12:25 | 295 | | | | | | | | |
| 3499381 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/22/2017 12:56 | 12/22/2017 15:45 | 169 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | PunchIn | PunchOut | Minutes | RevisionInTime | RevisionOutTime | Min | RevisedOn | RevisedBy | Reviewer | PunchInCommen | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3501673 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/23/2017 11:34 | 12/23/2017 14:25 | 171 | | | | | | | | | |
| 3502459 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/23/2017 14:55 | 12/23/2017 18:24 | 209 | | | | | | | | | |
| 3503305 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/24/2017 9:34 | 12/24/2017 17:11 | 457 | | | | | | | | | |
| 3504689 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/26/2017 9:32 | 12/26/2017 14:56 | 324 | | | | | | | | | |
| 3506089 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/26/2017 15:26 | 12/26/2017 17:15 | 109 | | | | | | | | | |
| 3509781 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/28/2017 12:14 | 12/28/2017 16:55 | 281 | | | | | | | | | |
| 3510599 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/28/2017 17:26 | 12/28/2017 20:12 | 166 | | | | | | | | | |
| 3511571 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/29/2017 10:54 | 12/29/2017 16:11 | 317 | | | | | | | | | |
| 3512918 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/29/2017 16:41 | 12/29/2017 19:00 | 139 | | | | | | | | | |
| 3513806 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/30/2017 10:30 | 12/30/2017 17:17 | 407 | | | | | | | | | |
| 3515212 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 12/30/2017 17:47 | 12/30/2017 19:00 | 73 | | | | | | | | | |
| 3516385 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/1/2018 10:26 | 1/1/2018 19:37 | 551 | | | | | | | | | |
| 3517790 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/2/2018 9:33 | 1/2/2018 14:03 | 270 | | | | | | | | | |
| 3518954 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/2/2018 14:33 | 1/2/2018 18:45 | 252 | | | | | | | | | |
| 3519571 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/3/2018 9:33 | 1/3/2018 13:05 | 212 | | | | | | | | | |
| 3520652 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/3/2018 13:36 | 1/3/2018 18:10 | 274 | | | | | | | | | |
| 3523151 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/5/2018 9:30 | 1/5/2018 13:39 | 249 | | | | | | | | | |
| 3524521 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/5/2018 14:10 | 1/5/2018 16:58 | 168 | | | | | | | | | |
| 3526289 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/6/2018 12:14 | 1/6/2018 15:30 | 196 | | | | | | | | | |
| 3526848 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/6/2018 16:02 | 1/6/2018 20:01 | 239 | | | | | | | | | |
| 3527299 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/7/2018 10:30 | 1/7/2018 18:07 | 457 | | | | | | | | | |
| 3528793 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/8/2018 11:15 | 1/8/2018 16:23 | 308 | | | | | | | | | |
| 3529651 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/8/2018 16:53 | 1/8/2018 20:10 | 197 | | | | | | | | | |
| 3533871 | 7914 | 0101 Corporate Offc Moorehead Communications, Inc | Mitchell Sprouse | 1/9/2018 9:00 | 1/9/2018 17:00 | 480 | 2018-01-09 09:00:20.000 | 2018-01-09 17:00:20.000 | 480 | 2018-01-11 15:07:59.687 | Jeff Falk | | | | COG Event |
| 3533875 | 7914 | 0101 Corporate Offc Moorehead Communications, Inc | Mitchell Sprouse | 1/10/2018 9:00 | 1/10/2018 17:00 | 480 | 2018-01-10 09:00:05.000 | 2018-01-10 17:00:05.000 | 480 | 2018-01-11 15:09:06.980 | Jeff Falk | | | | Training |
| 3534295 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/11/2018 11:49 | 1/11/2018 14:30 | 161 | | | | | | | | | |
| 3534848 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/11/2018 15:01 | 1/11/2018 19:50 | 289 | | | | | | | | | |
| 3537533 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/13/2018 9:25 | 1/13/2018 12:17 | 172 | | | | | | | | | |
| 3538647 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/13/2018 12:47 | 1/13/2018 18:44 | 357 | | | | | | | | | |
| 3540487 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/15/2018 9:30 | 1/15/2018 13:13 | 223 | | | | | | | | | |
| 3541574 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/15/2018 13:40 | 1/15/2018 18:18 | 278 | | | | | | | | | |
| 3544339 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/17/2018 10:35 | 1/17/2018 12:50 | 135 | | | | | | | | | |
| 3544986 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/17/2018 13:20 | 1/17/2018 18:15 | 295 | | | | | | | | | |
| 3546308 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/18/2018 11:27 | 1/18/2018 15:39 | 252 | | | | | | | | | |
| 3547141 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/18/2018 16:10 | 1/18/2018 20:56 | 286 | | | | | | | | | |
| 3547656 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/19/2018 9:28 | 1/19/2018 12:58 | 210 | | | | | | | | | |
| 3548929 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/19/2018 13:27 | 1/19/2018 17:37 | 250 | | | | | | | | | |
| 3549569 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/19/2018 17:44 | 1/19/2018 18:33 | 49 | | | | | | | | | |
| 3550844 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/20/2018 12:16 | 1/20/2018 16:00 | 224 | | | | | | | | | |
| 3551472 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/20/2018 16:30 | 1/20/2018 20:23 | 233 | | | | | | | | | |
| 3551864 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/21/2018 10:29 | 1/21/2018 18:05 | 456 | | | | | | | | | |
| 3553213 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/22/2018 10:47 | 1/22/2018 15:50 | 303 | | | | | | | | | |
| 3554149 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/22/2018 16:05 | 1/22/2018 16:44 | 39 | | | | | | | | | |
| 3554233 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/22/2018 16:59 | 1/22/2018 20:03 | 184 | | | | | | | | | |
| 3554724 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/23/2018 9:44 | 1/23/2018 16:04 | 380 | | | | | | | | | |
| 3555991 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/23/2018 16:41 | 1/23/2018 18:15 | 94 | | | | | | | | | |
| 3560139 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/26/2018 9:39 | 1/26/2018 13:06 | 207 | | | | | | | | | |
| 3561302 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/26/2018 13:36 | 1/26/2018 17:47 | 251 | | | | | | | | | |
| 3562780 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/27/2018 11:00 | 1/27/2018 12:48 | 108 | | | | | | | | | |
| 3563354 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/27/2018 13:09 | 1/27/2018 13:12 | 3 | | | | | | | | | |
| 3563382 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/27/2018 13:18 | 1/27/2018 18:56 | 338 | | | | | | | | | |
| 3565164 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/29/2018 9:44 | 1/29/2018 11:50 | 126 | | | | | | | | | |
| 3565911 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/29/2018 12:20 | 1/29/2018 19:03 | 403 | | | | | | | | | |
| 3569205 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/31/2018 11:42 | 1/31/2018 14:19 | 157 | | | | | | | | | |
| 3569734 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 1/31/2018 14:53 | 1/31/2018 20:10 | 317 | | | | | | | | | |
| 3570998 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/1/2018 11:44 | 2/1/2018 14:20 | 156 | | | | | | | | | |
| 3571537 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/1/2018 14:29 | 2/1/2018 14:45 | 16 | | | | | | | | | |
| 3571619 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/1/2018 15:13 | 2/1/2018 20:10 | 297 | | | | | | | | | |
| 3572838 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/2/2018 11:04 | 2/2/2018 14:02 | 178 | | | | | | | | | |
| 3573651 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/2/2018 14:32 | 2/2/2018 19:03 | 271 | | | | | | | | | |
| 3574980 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/3/2018 11:05 | 2/3/2018 17:06 | 361 | | | | | | | | | |
| 3575992 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/3/2018 17:36 | 2/3/2018 20:03 | 147 | | | | | | | | | |
| 3578837 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/6/2018 9:33 | 2/6/2018 13:21 | 228 | | | | | | | | | |
| 3579845 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/6/2018 13:51 | 2/6/2018 18:12 | 261 | | | | | | | | | |
| 3580537 | 7914 | 0942 Pulaski NY | Mitchell Sprouse | 2/7/2018 9:44 | 2/7/2018 14:25 | 281 | | | | | | | | | |
| 3583594 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/9/2018 9:32 | 2/9/2018 15:20 | 348 | | | | | | | | | |
| 3584968 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/9/2018 15:50 | 2/9/2018 18:20 | 150 | | | | | | | | | |
| 3585488 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/10/2018 9:32 | 2/10/2018 13:47 | 255 | | | | | | | | | |
| 3586586 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/10/2018 14:17 | 2/10/2018 18:40 | 263 | | | | | | | | | |
| 3588049 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/12/2018 9:36 | 2/12/2018 12:20 | 164 | | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | Minutes | DateTimeReviseLogged | RevisedBy | PunchInComment | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3588949 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/12/2018 12:50 | 2/12/2018 17:44 | 294 | 2018-02-12 12:50:00.000 | | | 2018-02-12 18:51:55.293 | Jeff Falk | | | |
| 3591042 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/14/2018 9:37 | 2/14/2018 14:07 | 270 | | | | | | | | |
| 3591946 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/14/2018 14:37 | 2/14/2018 18:15 | 218 | | | | | | | | |
| 3592863 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/15/2018 11:24 | 2/15/2018 15:26 | 242 | | | | | | | | |
| 3593496 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/15/2018 15:56 | 2/15/2018 21:38 | 342 | | | | | | | | |
| 3594037 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/16/2018 9:48 | 2/16/2018 15:21 | 333 | | | | | | | | |
| 3595120 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/16/2018 15:56 | 2/16/2018 18:04 | 128 | | | | | | | | |
| 3595595 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/17/2018 9:38 | 2/17/2018 18:41 | 543 | | | | | | | | |
| 3598957 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/20/2018 9:37 | 2/20/2018 23:59 | 862 | | | | | | | Auto-Punch Out | |
| 3603003 | 7914 | 0945 Geneva NY | Mitchell Sprouse | 2/23/2018 13:21 | 2/23/2018 23:59 | 638 | | | | | | | Auto-Punch Out | |
| 3250765 | 9436 | 0945 Geneva NY | Kevin Quinones | 9/8/2017 15:53 | 9/8/2017 20:15 | 262 | 2017-09-08 15:53:00.000 | 2017-09-08 20:15:00.000 | 262 | 2017-09-21 12:56:27.997 | Mitchell Sprouse | | | |
| 3269098 | 9436 | 0945 Geneva NY | Kevin Quinones | 9/16/2017 8:31 | 9/16/2017 12:00 | 209 | 2017-09-16 08:31:00.000 | 2017-09-16 12:00:00.000 | 209 | 2017-09-21 11:42:00.773 | Mitchell Sprouse | | | |
| 3283700 | 9436 | 0945 Geneva NY | Kevin Quinones | 9/16/2017 12:30 | 9/16/2017 17:22 | 292 | 2017-09-16 12:30:10.000 | 2017-09-16 17:22:10.000 | 292 | 2017-09-21 11:43:00.480 | Mitchell Sprouse | | | |
| 3275611 | 9436 | 0945 Geneva NY | Kevin Quinones | 9/19/2017 8:30 | 9/19/2017 12:00 | 210 | 2017-09-19 08:30:00.000 | 2017-09-19 12:00:00.000 | 210 | 2017-09-21 11:43:52.393 | Mitchell Sprouse | | | |
| 3283710 | 9436 | 0945 Geneva NY | Kevin Quinones | 9/19/2017 12:30 | 9/19/2017 18:00 | 330 | 2017-09-19 12:30:54.000 | 2017-09-19 18:00:54.000 | 330 | 2017-09-22 11:44:42.437 | Mitchell Sprouse | | | |
| 3279027 | 9436 | 0945 Geneva NY | Kevin Quinones | 9/20/2017 11:31 | 9/20/2017 16:00 | 269 | 2017-09-20 11:31:00.000 | 2017-09-20 16:00:00.000 | 269 | 2017-09-22 11:57:34.307 | Mitchell Sprouse | | | |
| 3283865 | 9436 | 0945 Geneva NY | Kevin Quinones | 9/20/2017 16:30 | 9/20/2017 20:02 | 212 | 2017-09-20 16:30:36.000 | 2017-09-20 20:02:36.000 | 212 | 2017-09-22 11:58:20.800 | Mitchell Sprouse | | | |
| 3198431 | 9951 | 0945 Geneva NY | Joshua Cilbrith | 8/18/2017 16:10 | 8/18/2017 18:05 | 115 | 2017-08-18 16:10:00.000 | 2017-08-18 18:05:00.000 | 115 | 2017-08-18 22:38:55.260 | Mitchell Sprouse | | | Was with a customer and forgot to punch back in. |
| 3158529 | 11319 | 0945 Geneva NY | Jacob Kuczynski | 8/3/2017 14:59 | 8/3/2017 20:15 | 316 | 2017-08-03 14:59:00.000 | 2017-08-03 20:15:00.000 | 316 | 2017-08-09 14:48:47.643 | Mitchell Sprouse | | Auto-Punch Out | Jake forgot to punch out so correcting. |
| 3181872 | 11319 | 0945 Geneva NY | Jacob Kuczynski | 8/12/2017 13:34 | 8/12/2017 18:00 | 266 | 2017-08-12 13:34:00.000 | 2017-08-12 18:00:00.000 | 266 | 2017-08-21 16:38:48.267 | Mitchell Sprouse | | Auto-Punch Out | |
| 3276265 | 11319 | 0945 Geneva NY | Jacob Kuczynski | 9/19/2017 10:52 | 9/19/2017 14:00 | 188 | 2017-09-19 10:52:00.000 | 2017-09-19 14:00:00.000 | 188 | 2017-09-21 11:59:25.550 | Mitchell Sprouse | | | |
| 3283886 | 11319 | 0945 Geneva NY | Jacob Kuczynski | 9/19/2017 14:30 | 9/19/2017 20:07 | 337 | 2017-09-19 14:30:27.000 | 2017-09-19 20:07:27.000 | 337 | 2017-09-22 12:00:26.090 | Mitchell Sprouse | | | |
| 3371018 | 11319 | 0945 Geneva NY | Jacob Kuczynski | 10/26/2017 14:50 | 10/26/2017 20:00 | 310 | 2017-10-26 14:50:00.000 | 2017-10-26 20:00:00.000 | 310 | 2017-10-27 20:51:10.310 | Mitchell Sprouse | | | Ended up helping with customers and didnt clock in in cause it was busy. |
| 3422911 | 11319 | 0945 Geneva NY | Jacob Kuczynski | 11/17/2017 9:30 | 11/17/2017 12:56 | 206 | 2017-11-17 09:30:00.000 | 2017-11-17 12:56:00.000 | 206 | 2017-11-17 18:25:43.160 | Mitchell Sprouse | | | |
| 3499712 | 11319 | 0945 Geneva NY | Jacob Kuczynski | 12/22/2017 13:15 | 12/22/2017 15:47 | 152 | 2017-12-22 13:15:00.000 | 2017-12-22 15:47:00.000 | 152 | 2017-12-23 16:17:27.087 | Mitchell Sprouse | | | Was with a customer and forgot to punch in. |
| 3297291 | 12103 | 0945 Geneva NY | Kyle Fay | 9/25/2017 8:34 | 9/25/2017 13:09 | 276 | 2017-09-25 08:33:34.000 | 2017-09-25 13:09:34.000 | 276 | 2017-09-27 15:41:42.133 | Mitchell Sprouse | | | Was not in system yet |
| 3297326 | 12103 | 0945 Geneva NY | Kyle Fay | 9/25/2017 13:39 | 9/25/2017 19:13 | 334 | 2017-09-25 13:39:12.000 | 2017-09-25 19:13:12.000 | 334 | 2017-09-27 15:47:25.993 | Mitchell Sprouse | | | Wasnt in system yet |
| 3423352 | 12103 | 0945 Geneva NY | Kyle Fay | 11/17/2017 11:00 | 11/17/2017 17:09 | 369 | 2017-11-17 11:00:00.000 | | | 2017-11-18 18:27:00.807 | Mitchell Sprouse | | | |
| 3468767 | 12103 | 0945 Geneva NY | Kyle Fay | 12/7/2017 16:46 | 12/7/2017 18:15 | 89 | 2017-12-07 16:46:00.000 | 2017-12-07 18:15:00.000 | 89 | 2017-12-08 22:50:21.697 | Mitchell Sprouse | | | Did not punch in at right time from lunch. |
| 3486370 | 12103 | 0945 Geneva NY | Kyle Fay | 12/14/2017 9:00 | 12/14/2017 17:00 | 480 | 2017-12-14 09:00:55.000 | 2017-12-14 17:00:55.000 | 480 | 2017-12-15 22:24:30.320 | Mitchell Sprouse | | | ETR Training |
| 3493172 | 12103 | 0945 Geneva NY | Kyle Fay | 12/19/2017 13:20 | 12/19/2017 16:00 | 160 | 2017-12-19 13:20:00.000 | 2017-12-19 16:00:00.000 | 160 | 2017-12-20 20:30:35.370 | Mitchell Sprouse | | | Forgot to punch out for lunch |
| 3495482 | 12103 | 0945 Geneva NY | Kyle Fay | 12/19/2017 16:30 | 12/19/2017 21:14 | 284 | 2017-12-19 16:30:37.000 | 2017-12-19 21:14:37.000 | 284 | 2017-12-20 20:31:12.760 | Mitchell Sprouse | | | |
| 3349369 | 12168 | 0945 Geneva NY | Justine Boyd | 10/12/2017 11:00 | 10/12/2017 17:30 | 390 | 2017-10-12 11:00:02.000 | 2017-10-12 17:30:02.000 | 390 | 2017-10-18 11:10:27.570 | Mitchell Sprouse | | | |
| 3394539 | 12168 | 0945 Geneva NY | Justine Boyd | 11/4/2017 15:11 | 11/4/2017 18:21 | 190 | 2017-11-04 15:11:00.000 | 2017-11-04 18:21:00.000 | 190 | 2017-11-10 22:41:45.120 | Mitchell Sprouse | | | Messed Up on punch |
| 3416788 | 12168 | 0945 Geneva NY | Justine Boyd | 11/14/2017 14:12 | 11/14/2017 20:15 | 363 | 2017-11-14 14:12:00.000 | 2017-11-14 20:15:00.000 | 363 | 2017-11-17 18:23:46.240 | Mitchell Sprouse | | Auto-Punch Out | |
| 3431456 | 12168 | 0945 Geneva NY | Justine Boyd | 11/20/2017 16:16 | 11/20/2017 19:33 | 197 | 2017-11-20 16:16:00.000 | 2017-11-20 19:33:00.000 | 197 | 2017-11-22 14:32:20.047 | Mitchell Sprouse | | | Forgot to punch back in from lunch while talking with customer |
| 3434175 | 12168 | 0945 Geneva NY | Justine Boyd | 11/21/2017 15:52 | 11/21/2017 20:09 | 257 | 2017-11-21 15:52:00.000 | 2017-11-21 20:09:00.000 | 257 | 2017-11-22 14:47:31.173 | Mitchell Sprouse | | | Forgot to clock in for lunch |
| 3443359 | 12168 | 0945 Geneva NY | Justine Boyd | 11/25/2017 15:41 | 11/25/2017 20:15 | 274 | 2017-11-25 15:41:00.000 | 2017-11-25 20:15:00.000 | 274 | 2017-11-27 19:30:51.890 | Mitchell Sprouse | | Auto-Punch Out | |
| 3473995 | 12168 | 0945 Geneva NY | Justine Boyd | 12/10/2017 10:28 | 12/10/2017 18:06 | 458 | 2017-12-10 10:28:00.000 | 2017-12-10 18:06:00.000 | 458 | 2017-12-15 21:34:49.063 | Mitchell Sprouse | | | Punched in early but forgot to punch out when realized was in early |
| 3486366 | 12168 | 0945 Geneva NY | Justine Boyd | 12/14/2017 9:00 | 12/14/2017 17:00 | 480 | 2017-12-14 09:00:09.000 | 2017-12-14 17:00:09.000 | 480 | 2017-12-15 22:23:48.643 | Mitchell Sprouse | | | ETR training |
| 3501287 | 12168 | 0945 Geneva NY | Justine Boyd | 12/23/2017 10:00 | 12/23/2017 10:45 | 45 | 2017-12-23 10:00:00.000 | 2017-12-23 10:45:00.000 | 45 | 2017-12-23 16:22:20.137 | Mitchell Sprouse | | | went to get food and did not punch out |
| 3501618 | 12168 | 0945 Geneva NY | Justine Boyd | 12/23/2017 11:10 | 12/23/2017 13:31 | 141 | 2017-12-23 11:10:23.000 | | | 2017-12-23 16:23:19.297 | Mitchell Sprouse | | | punch back in from after she got her food and came back |
| 3516260 | 12168 | 0945 Geneva NY | Justine Boyd | 12/31/2017 15:06 | 12/31/2017 18:09 | 183 | 2017-12-31 15:06:00.000 | 2017-12-31 18:09:00.000 | 183 | 2018-01-05 19:21:50.343 | Mitchell Sprouse | | | Forgot to punch in |

# EXHIBIT I

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | ApprovedDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1957125 | 7932 4738 Millsboro DE | | Jeff Washburn | | | | | | | 2016-01-24 23:27:43.110 | Neil Little | | Auto-Punch Out | |
| 3426996 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | | | | | | | 2017-12-02 20:25:30.960 | Jay Wimbrow | | | |
| 3557935 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | | | | | | | 2018-01-26 12:22:48.493 | Jay Wimbrow | | Auto-Punch Out | |
| 1755555 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-09 00:00:27.000 | 2015-09-09 03:00:27.000 | 180 | 2015-09-09 00:00:27.000 | 2015-09-09 03:00:27.000 | 180 | 2015-09-20 00:59:20.840 | Kristina Shaffer | | | |
| 1739843 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-10 08:02:38.890 | 2015-09-10 20:03:47.690 | 721 | | | | | | | | |
| 1745582 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-13 13:24:55.550 | 2015-09-13 18:37:41.333 | 313 | | | | | | forgot to punch in. | | |
| 1746218 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-14 10:06:45.560 | 2015-09-14 20:52:40.737 | 646 | | | | | | | | |
| 1751078 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-17 11:01:00.263 | 2015-09-17 20:03:31.930 | 542 | | | | | | | | |
| 1752720 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-18 10:02:35.723 | 2015-09-18 20:09:48.850 | 606 | | | | | | | | |
| 1754571 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-19 10:08:58.230 | 2015-09-19 19:30:51.187 | 562 | | | | | | | | |
| 1756138 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-20 11:15:19.880 | 2015-09-20 17:07:32.033 | 352 | | | | | | forgot to clock in at 10am | | |
| 1757251 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-21 11:08:00.000 | 2015-09-21 20:10:00.000 | 542 | 2015-09-21 11:08:00.000 | 2015-09-21 20:10:00.000 | 542 | 2015-10-04 15:39:38.060 | Kristina Shaffer | | Auto-Punch Out | |
| 1758923 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-22 11:26:27.880 | 2015-09-22 20:37:39.510 | 551 | | | | | | | | |
| 1763654 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-25 09:29:28.990 | 2015-09-25 20:05:49.720 | 636 | | | | | | | | |
| 1765742 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-26 11:14:33.217 | 2015-09-26 19:06:53.103 | 472 | | | | | | | | |
| 1769122 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-29 03:02:03.347 | 2015-09-29 19:56:55.950 | 653 | | | | | | | | |
| 1770654 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-09-30 09:12:28.107 | 2015-09-30 18:46:27.190 | 574 | | | | | | | | |
| 1772183 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-01 09:11:28.020 | 2015-10-01 18:44:39.803 | 573 | | | | | | | | |
| 1774050 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-02 09:08:45.503 | 2015-10-02 19:24:14.447 | 616 | | | | | | | | |
| 1776694 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-03 12:29:11.610 | 2015-10-03 19:04:28.627 | 395 | | | | | | | | |
| 1778206 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-05 09:07:45.093 | 2015-10-05 19:54:57.227 | 647 | | | | | | | | |
| 1779773 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-06 08:58:15.747 | 2015-10-06 20:08:22.740 | 670 | | | | | | | | |
| 1782937 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-08 09:09:00.957 | 2015-10-08 20:26:01.283 | 677 | | | | | | | | |
| 1785552 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-09 12:12:10.027 | 2015-10-09 18:46:36.800 | 394 | | | | | | | | |
| 1786844 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-10 10:05:17.793 | 2015-10-10 19:38:03.980 | 573 | | | | | | | | |
| 1788152 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-11 10:12:10.197 | 2015-10-11 17:33:45.193 | 441 | | | | | | | | |
| 1792241 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-14 09:59:29.127 | 2015-10-14 20:20:55.907 | 621 | | | | | | | | |
| 1798454 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-15 10:00:10.000 | 2015-10-15 18:00:10.000 | 480 | 2015-10-15 10:00:10.000 | 2015-10-15 18:00:10.000 | 480 | 2015-10-17 21:35:33.893 | Neil Little | | | |
| 1795342 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-16 08:56:09.790 | 2015-10-16 20:32:31.790 | 696 | | | | | | | | |
| 1797816 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-17 11:03:25.577 | 2015-10-17 15:44:18.877 | 281 | | | | | | | | |
| 1800012 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-19 10:07:00.000 | 2015-10-19 19:59:00.000 | 592 | 2015-10-19 10:07:00.000 | 2015-10-19 19:59:00.000 | 592 | 2015-10-31 20:15:06.100 | Neil Little | | Auto-Punch Out | |
| 1803045 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-21 08:53:04.233 | 2015-10-21 19:58:09.763 | 665 | | | | | | | | |
| 1805934 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-22 16:23:50.403 | 2015-10-22 20:12:34.227 | 229 | | | | | | | | |
| 1806828 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-23 10:05:45.003 | 2015-10-23 20:08:06.933 | 603 | | | | | | | | |
| 1808814 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-24 10:31:09.760 | 2015-10-24 16:08:44.300 | 337 | | | | | | | | |
| 1811441 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-26 11:04:19.550 | 2015-10-26 20:07:48.407 | 543 | | | | | | | | |
| 1816416 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-29 10:58:00.000 | 2015-10-29 19:59:00.000 | 541 | 2015-10-29 10:58:00.000 | 2015-10-29 19:59:00.000 | 541 | 2015-10-31 20:26:54.880 | Neil Little | | Auto-Punch Out | |
| 1818239 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-30 10:02:17.753 | 2015-10-30 20:13:14.510 | 611 | | | | | | | | |
| 1820815 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-10-31 12:12:20.587 | 2015-10-31 18:56:03.807 | 404 | | | | | | | | |
| 1823369 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-02 12:12:33.483 | 2015-11-02 20:25:59.907 | 493 | | | | | | | | |
| 1826701 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-04 10:59:49.727 | 2015-11-04 19:54:45.920 | 535 | | | | | | | | |
| 1828630 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-05 11:09:15.903 | 2015-11-05 20:06:33.647 | 537 | | | | | | | | |
| 1830120 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-06 09:10:20.880 | 2015-11-06 17:16:39.867 | 486 | | | | | | | | |
| 1832237 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-07 08:59:54.840 | 2015-11-07 16:04:53.397 | 425 | | | | | | | | |
| 1836205 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-09 13:06:09.870 | 2015-11-09 20:06:46.803 | 420 | | | | | | | | |
| 1838902 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-11 09:01:42.860 | 2015-11-11 15:52:23.260 | 411 | | | | | | | | |
| 1840733 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-12 09:00:04.260 | 2015-11-12 16:02:33.793 | 422 | | | | | | | | |
| 1843623 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-13 11:15:56.380 | 2015-11-13 19:04:12.570 | 469 | | | | | | | | |
| 1846275 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-14 12:20:21.800 | 2015-11-14 18:58:27.180 | 398 | | | | | | | | |
| 1847136 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-15 09:58:38.930 | 2015-11-15 14:41:53.380 | 283 | | | | | | | | |
| 1848935 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-16 11:54:32.363 | 2015-11-16 20:04:49.630 | 490 | | | | | | | | |
| 1853639 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-19 09:02:27.090 | 2015-11-19 15:12:25.830 | 370 | | | | | | | | |
| 1855620 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-20 09:02:29.687 | 2015-11-20 15:18:23.317 | 376 | | | | | | | | |
| 1858194 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-21 09:55:50.663 | 2015-11-21 16:26:17.520 | 391 | | | | | | | | |
| 1861998 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-23 12:01:34.557 | 2015-11-23 19:42:04.210 | 461 | | | | | | | | |
| 1867965 | 7932 4737 Rehoboth Beach DE | | Jeff Washburn | 2015-11-27 07:56:26.777 | 2015-11-27 15:26:39.907 | 450 | | | | | | | | |
| 1871263 | 7932 4726 West Ocean City MD | | Jeff Washburn | 2015-11-28 12:02:21.773 | 2015-11-28 21:59:34.643 | 597 | | | | | | | | |
| 1872838 | 7932 4726 West Ocean City MD | | Jeff Washburn | 2015-11-29 11:56:29.433 | 2015-11-29 19:57:50.443 | 481 | | | | | | | | |
| 1873839 | 7932 4726 West Ocean City MD | | Jeff Washburn | 2015-11-30 10:06:28.897 | 2015-11-30 15:30:24.633 | 324 | | | | | | | | |
| 1876137 | 7932 4726 West Ocean City MD | | Jeff Washburn | 2015-12-01 11:55:16.093 | 2015-12-01 20:50:49.873 | 535 | | | | | | | | |
| 1878885 | 7932 4726 West Ocean City MD | | Jeff Washburn | 2015-12-03 09:03:17.623 | 2015-12-03 16:00:38.827 | 417 | | | | | | | | |
| 1880792 | 7932 4726 West Ocean City MD | | Jeff Washburn | 2015-12-04 09:06:58.703 | 2015-12-04 15:55:58.110 | 409 | | | | | | | | |
| 1893785 | 7932 4726 West Ocean City MD | | Jeff Washburn | 2015-12-11 09:06:34.280 | 2015-12-11 16:05:17.733 | 419 | | | | | | | | |
| 1897040 | 7932 4726 West Ocean City MD | | Jeff Washburn | 2015-12-12 11:57:02.817 | 2015-12-12 22:02:53.197 | 605 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RegEcoHours | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1898471 | 7932 | 4726 West Ocean City MD | Jeff Washburn | 2015-12-13 12:20:10.583 | 2015-12-13 20:01:53.367 | 461 | | | | | | | | |
| 1901978 | 7932 | 4726 West Ocean City MD | Jeff Washburn | 2015-12-15 12:19:53.897 | 2015-12-15 20:58:27.603 | 519 | | | | | | | | |
| 1903901 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2015-12-16 12:57:10.857 | 2015-12-16 19:58:05.727 | 421 | | | | | | | | |
| 1906740 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2015-12-18 09:04:30.867 | 2015-12-18 16:52:52.610 | 468 | | | | | | | | |
| 1912732 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2015-12-21 09:47:19.127 | 2015-12-21 17:25:35.437 | 458 | | | | | | | | |
| 1914950 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2015-12-22 09:59:53.020 | 2015-12-22 17:08:21.840 | 429 | | | | | | | | |
| 1917801 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2015-12-23 12:03:00.770 | 2015-12-23 19:56:03.647 | 473 | | | | | | | | |
| 1924533 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2015-12-28 09:57:49.443 | 2015-12-28 16:58:23.583 | 421 | | | | | | | | |
| 1927385 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2015-12-29 13:02:54.620 | 2015-12-29 20:26:14.800 | 444 | | | | | | | | |
| 1928219 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2015-12-30 09:15:09.010 | 2015-12-30 19:56:41.810 | 641 | | | | | | | | |
| 1938507 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-05 11:25:03.590 | 2016-01-05 20:20:23.650 | 535 | | | | | | | | |
| 1940204 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-06 10:59:39.237 | 2016-01-06 19:53:06.370 | 534 | | | | | | | | |
| 1941986 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-07 10:56:48.007 | 2016-01-07 16:02:35.277 | 306 | | | | | | | | |
| 1943863 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-08 10:09:08.600 | 2016-01-08 19:40:46.917 | 571 | | | | | | | | |
| 1945634 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-09 08:58:35.077 | 2016-01-09 18:52:51.870 | 594 | | | | | | | | |
| 1951237 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-12 12:03:00.000 | 2016-01-12 19:59:00.000 | 476 | 2016-01-12 12:03:00.000 | 2016-01-12 19:59:00.000 | 476 | 2016-01-24 23:24:44.230 | Neil Little | | Auto-Punch Out | |
| 1952120 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-13 09:00:24.593 | 2016-01-13 20:00:50.697 | 660 | | | | | | | | |
| 1954219 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-14 10:29:23.860 | 2016-01-14 20:01:16.990 | 572 | | | | | | | | |
| 1956111 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-15 10:03:00.000 | 2016-01-15 18:52:00.000 | 529 | 2016-01-15 10:03:00.000 | 2016-01-15 18:52:00.000 | 529 | 2016-01-24 23:27:59.043 | Neil Little | | | |
| 1960747 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-18 09:08:47.537 | 2016-01-18 19:54:45.230 | 646 | | | | | | | | |
| 1962609 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-19 09:53:44.990 | 2016-01-19 23:59:00.000 | 846 | | | | | | | Auto-Punch Out | |
| 1964191 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-20 09:20:36.100 | 2016-01-20 20:06:15.880 | 646 | | | | | | | | |
| 1972361 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-25 09:30:34.857 | 2016-01-25 19:59:23.967 | 629 | | | | | | | | |
| 1974306 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-26 10:04:14.680 | 2016-01-26 20:15:59.787 | 611 | | | | | | | | |
| 1975899 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-27 09:35:02.643 | 2016-01-27 19:58:43.250 | 623 | | | | | | | | |
| 1977473 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-28 09:31:31.223 | 2016-01-28 20:15:18.597 | 674 | | | | | | | | |
| 1979355 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-01-29 09:01:10.210 | 2016-01-29 20:00:34.483 | 659 | | | | | | | | |
| 1984280 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-01 09:03:00.000 | 2016-02-01 15:59:00.000 | 416 | 2016-02-01 09:03:00.000 | 2016-02-01 15:59:00.000 | 416 | 2016-02-06 17:37:57.867 | Neil Little | | Auto-Punch Out | |
| 1987701 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-03 09:00:00.000 | 2016-02-03 15:59:00.000 | 419 | 2016-02-03 09:00:00.000 | 2016-02-03 15:59:00.000 | 419 | 2016-02-06 17:40:52.267 | Neil Little | | Auto-Punch Out | |
| 1989419 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-04 08:58:57.467 | 2016-02-04 20:07:12.130 | 669 | | | | | | | | |
| 1991368 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-05 08:59:55.677 | 2016-02-05 15:13:57.570 | 374 | | | | | | | | |
| 1993545 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-06 09:22:03.383 | 2016-02-06 15:12:14.640 | 350 | | | | | | | | |
| 1998074 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-09 09:04:07.830 | 2016-02-09 19:41:16.840 | 637 | | | | | | | | |
| 2000377 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-10 11:33:58.020 | 2016-02-10 19:47:54.607 | 494 | | | | | | | | |
| 2003431 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-12 09:05:36.467 | 2016-02-12 19:55:45.033 | 650 | | | | | | | | |
| 2007354 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-14 10:05:00.000 | 2016-02-14 17:59:00.000 | 474 | 2016-02-14 10:05:00.000 | 2016-02-14 17:59:00.000 | 474 | 2016-02-21 17:42:31.980 | Neil Little | | Auto-Punch Out | |
| 2010804 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-16 12:06:24.800 | 2016-02-16 19:51:29.400 | 465 | | | | | | | | |
| 2014398 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-18 12:14:00.000 | 2016-02-18 19:59:00.000 | 465 | 2016-02-18 12:14:00.000 | 2016-02-18 19:59:00.000 | 465 | 2016-02-21 17:47:42.187 | Neil Little | | Auto-Punch Out | |
| 2015581 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-02-19 09:06:30.793 | 2016-02-19 20:27:00.053 | 681 | | | | | | | | |
| 2048271 | 7932 | 4738 Millsboro DE | Jeff Washburn | 2016-03-08 16:56:30.260 | 2016-03-08 19:45:48.760 | 169 | | | | | | | | |
| 3301689 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-09-27 08:30:05.000 | 2017-09-27 12:04:05.000 | 214 | 2017-09-27 08:30:05.000 | 2017-09-27 12:04:05.000 | 214 | 2017-09-29 00:24:05.170 | Jay Wimbrow | | | |
| 3301691 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-09-27 12:45:12.000 | 2017-09-27 20:04:12.000 | 439 | 2017-09-27 12:45:12.000 | 2017-09-27 20:04:12.000 | 439 | 2017-09-29 00:25:09.460 | Jay Wimbrow | | | |
| 3301685 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-09-28 08:15:55.000 | 2017-09-28 12:07:55.000 | 232 | 2017-09-28 08:15:55.000 | 2017-09-28 12:07:55.000 | 232 | 2017-09-29 00:17:19.120 | Jay Wimbrow | | | |
| 3301309 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-09-28 13:07:00.000 | 2017-09-28 17:07:00.000 | 240 | 2017-09-28 13:07:00.000 | 2017-09-28 17:07:00.000 | 240 | 2017-09-29 00:15:52.250 | Jay Wimbrow | | | |
| 3302017 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-09-30 08:41:18.613 | 2017-09-30 16:45:14.643 | 484 | | | | | | | | |
| 3306441 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-09-30 12:03:23.170 | 2017-09-30 20:08:03.540 | 485 | | | | | | | | |
| 3308141 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-01 09:56:50.143 | 2017-10-01 17:01:00.140 | 425 | | | | | | | | |
| 3312689 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-03 11:59:32.773 | 2017-10-03 20:31:13.287 | 512 | | | | | | | | |
| 3317898 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-05 11:54:14.390 | 2017-10-05 20:00:25.543 | 486 | | | | | | | | |
| 3319518 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-06 07:12:43.670 | 2017-10-06 08:18:50.050 | 66 | | | | | | | | |
| 3321337 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-06 13:05:42.743 | 2017-10-06 20:04:52.500 | 419 | | | | | | | | |
| 3324159 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-07 12:10:25.270 | 2017-10-07 20:13:41.447 | 483 | | | | | | | | |
| 3326808 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-09 08:49:11.837 | 2017-10-09 17:13:20.167 | 504 | | | | | | | | |
| 3329315 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-10 08:50:05.253 | 2017-10-10 17:05:36.090 | 495 | | | | | | | | |
| 3335427 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-12 11:56:38.670 | 2017-10-12 20:13:39.663 | 497 | | | | | | | | |
| 3338514 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-13 12:01:57.900 | 2017-10-13 20:02:47.073 | 481 | | | | | | | | |
| 3341563 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-14 11:56:50.077 | 2017-10-14 20:02:28.957 | 486 | | | | | | | | |
| 3344187 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-16 08:37:19.137 | 2017-10-16 13:20:59.553 | 283 | | | | | | | | |
| 3345589 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-16 13:24:56.000 | 2017-10-16 16:49:29.087 | 205 | | | | | | | | |
| 3347783 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-17 11:56:27.297 | 2017-10-17 20:09:10.553 | 493 | | | | | | | | |
| 3349759 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-18 09:11:57.053 | 2017-10-18 13:30:54.760 | 259 | | | | | | | | |
| 3350937 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-18 13:44:35.893 | 2017-10-18 17:01:30.477 | 197 | | | | | | | | |
| 3356221 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-20 12:09:42.750 | 2017-10-20 20:07:52.760 | 478 | | | | | | | | |
| 3359286 | 7932 | 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-21 12:12:35.910 | 2017-10-21 20:00:29.433 | 468 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RevisedOnDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361799 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-23 08:39:31.167 | 2017-10-23 16:56:10.863 | 497 | | | | | | | | |
| 3366853 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-25 08:41:21.297 | 2017-10-25 17:04:28.657 | 503 | | | | | | | | |
| 3368865 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-25 17:17:54.053 | 2017-10-25 17:44:39.137 | 27 | | | | | | | | |
| 3370473 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-26 12:16:17.143 | 2017-10-26 20:06:58.670 | 470 | | | | | | | | |
| 3373498 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-27 12:06:42.457 | 2017-10-27 20:06:31.590 | 480 | | | | | | | | |
| 3375213 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-28 07:00:34.520 | 2017-10-28 20:00:06.350 | 780 | | | | | | | | |
| 3380305 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-30 12:15:16.623 | 2017-10-30 15:51:47.970 | 216 | | | | | | | | |
| 3381241 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-30 16:37:04.067 | 2017-10-30 20:02:42.427 | 205 | | | | | | | | |
| 3382586 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-31 11:42:58.640 | 2017-10-31 17:14:31.987 | 332 | | | | | | | | |
| 3383955 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-10-31 17:45:00.000 | 2017-10-31 20:05:00.000 | 140 | 2017-10-31 17:45:00.000 | 2017-10-31 20:05:00.000 | 140 | 2017-11-08 14:36:09.630 | Jay Wimbrow | | | |
| 3387796 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-02 12:07:10.457 | 2017-11-02 20:04:01.690 | 477 | | | | | | | | |
| 3389205 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-03 07:12:54.973 | 2017-11-03 18:08:44.693 | 656 | | | | | | | | |
| 3392304 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-03 18:36:02.677 | 2017-11-03 20:04:00.233 | 88 | | | | | | | | |
| 3394059 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-04 12:56:00.000 | 2017-11-04 17:02:00.000 | 246 | 2017-11-04 12:56:00.000 | 2017-11-04 17:02:00.000 | 246 | 2017-11-08 14:34:14.367 | Jay Wimbrow | | | |
| 3394995 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-04 17:33:02.837 | 2017-11-04 21:03:28.130 | 210 | | | | | | | | |
| 3397627 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-06 12:10:16.060 | 2017-11-06 21:00:06.003 | 530 | | | | | | | | |
| 3399224 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-07 09:19:00.000 | 2017-11-07 17:15:00.000 | 476 | 2017-11-07 09:19:00.000 | 2017-11-07 17:15:00.000 | 476 | 2017-11-08 14:31:40.940 | Jay Wimbrow | | | |
| 3401034 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-07 17:45:13.913 | 2017-11-07 18:14:26.350 | 29 | | | | | | | | |
| 3404773 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-09 12:01:38.507 | 2017-11-09 19:55:13.297 | 474 | | | | | | | | |
| 3406060 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-09 19:55:16.467 | 2017-11-09 20:09:34.020 | 14 | | | | | | | | |
| 3407657 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-10 12:33:54.183 | 2017-11-10 15:30:09.513 | 177 | | | | | | | | |
| 3408698 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-10 16:50:17.063 | 2017-11-10 19:07:07.477 | 137 | | | | | | | | |
| 3409037 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-10 19:33:49.227 | 2017-11-10 20:04:09.650 | 31 | | | | | | | | |
| 3410336 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-11 12:00:57.160 | 2017-11-11 20:06:37.197 | 486 | | | | | | | | |
| 3421010 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-16 12:04:22.310 | 2017-11-16 20:09:53.983 | 485 | | | | | | | | |
| 3423742 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-17 12:10:45.607 | 2017-11-17 19:36:23.510 | 446 | | | | | | | | |
| 3425272 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-18 08:27:11.410 | 2017-11-18 10:02:32.403 | 95 | | | | | | | | |
| 3427596 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-18 13:08:00.000 | 2017-11-18 20:38:00.000 | 450 | 2017-11-18 13:08:00.000 | 2017-11-18 20:38:00.000 | 450 | 2017-12-02 20:26:09.797 | Jay Wimbrow | | | |
| 3430447 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-20 12:08:23.113 | 2017-11-20 20:00:02.907 | 472 | | | | | | | | |
| 3433325 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-21 13:00:33.517 | 2017-11-21 20:08:48.670 | 428 | | | | | | | | |
| 3436035 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-22 13:00:46.540 | 2017-11-22 16:02:29.440 | 182 | | | | | | | | |
| 3436807 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-22 17:14:20.807 | 2017-11-22 20:00:28.567 | 166 | | | | | | | | |
| 3440108 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-24 12:46:28.597 | 2017-11-24 21:09:48.200 | 503 | | | | | | | | |
| 3442879 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-25 13:07:33.213 | 2017-11-25 19:01:13.310 | 354 | | | | | | | | |
| 3446511 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-27 12:31:31.437 | 2017-11-27 14:53:20.183 | 142 | | | | | | | | |
| 3447116 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-27 15:59:15.123 | 2017-11-27 19:25:36.777 | 206 | | | | | | | | |
| 3449686 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-28 11:01:00.000 | 2017-11-28 20:05:00.000 | 544 | 2017-11-28 12:01:00.000 | 2017-11-28 20:05:00.000 | 484 | 2017-12-02 20:23:28.703 | Jay Wimbrow | | Auto-Punch Out | |
| 3449686 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-28 11:01:00.000 | 2017-11-28 20:05:00.000 | 544 | 2017-11-28 11:01:00.000 | 2017-11-28 20:05:00.000 | 544 | 2017-12-02 20:28:33.370 | Jay Wimbrow | | Auto-Punch Out | |
| 3450753 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-11-29 12:26:30.940 | 2017-11-29 20:19:06.000 | 473 | | | | | | | | |
| 3455568 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-01 12:17:11.983 | 2017-12-01 16:25:02.930 | 248 | | | | | | | | |
| 3456763 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-01 16:55:00.000 | 2017-12-01 20:08:00.000 | 193 | 2017-12-01 16:55:00.000 | 2017-12-01 20:08:00.000 | 193 | 2017-12-02 20:21:55.407 | Jay Wimbrow | | | |
| 3457477 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-02 10:32:59.490 | 2017-12-02 16:53:39.947 | 381 | | | | | | | | |
| 3461643 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-04 12:27:00.000 | 2017-12-04 20:16:00.000 | 469 | 2017-12-04 12:27:00.000 | 2017-12-04 20:16:00.000 | 469 | 2017-12-05 16:15:04.060 | Jay Wimbrow | | Auto-Punch Out | |
| 3463395 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-05 11:15:52.567 | 2017-12-05 19:26:17.327 | 491 | | | | | | | | |
| 3465628 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-06 11:34:04.913 | 2017-12-06 19:03:13.893 | 449 | | | | | | | | |
| 3468275 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-07 13:03:39.603 | 2017-12-07 14:44:56.047 | 101 | | | | | | | | |
| 3468739 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-07 15:15:00.000 | 2017-12-07 19:34:13.093 | 259 | 2017-12-07 15:15:00.000 | | | 2017-12-07 22:08:40.947 | Jay Wimbrow | | | |
| 3475756 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-11 11:23:19.590 | 2017-12-11 20:19:50.677 | 536 | | | | | | | | |
| 3478118 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-12 12:25:33.250 | 2017-12-12 20:18:15.657 | 473 | | | | | | | | |
| 3479691 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-13 11:11:19.093 | 2017-12-13 14:23:36.437 | 192 | | | | | | | | |
| 3480526 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-13 15:22:50.890 | 2017-12-13 19:24:28.517 | 242 | | | | | | | | |
| 3483165 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-14 12:30:24.357 | 2017-12-14 20:03:28.833 | 453 | | | | | | | | |
| 3485648 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-15 13:05:20.150 | 2017-12-15 20:19:18.760 | 434 | | | | | | | | |
| 3487619 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-16 11:39:11.830 | 2017-12-16 21:04:17.847 | 565 | | | | | | | | |
| 3492274 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-19 08:48:24.550 | 2017-12-19 18:01:47.140 | 553 | | | | | | | | |
| 3501043 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-23 08:55:35.163 | 2017-12-23 12:02:30.533 | 187 | | | | | | | | |
| 3502050 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-23 12:54:47.817 | 2017-12-23 17:59:01.383 | 305 | | | | | | | | |
| 3503451 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-24 09:45:08.577 | 2017-12-24 17:03:06.563 | 438 | | | | | | | | |
| 3505246 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-26 11:11:34.207 | 2017-12-26 20:49:45.060 | 578 | | | | | | | | |
| 3507255 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-27 11:08:57.347 | 2017-12-27 19:19:50.260 | 491 | | | | | | | | |
| 3515804 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2017-12-31 11:12:18.250 | 2017-12-31 18:14:27.637 | 422 | | | | | | | | |
| 3516833 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2018-01-01 11:03:47.723 | 2018-01-01 19:03:53.470 | 480 | | | | | | | | |
| 3520418 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2018-01-03 12:09:32.787 | 2018-01-03 20:05:28.500 | 476 | | | | | | | | |
| 3527629 | 7932 4737 Rehoboth Beach DE | Jeff Washburn | 2018-01-07 11:15:11.877 | 2018-01-07 18:03:24.400 | 408 | | | | | | | | |

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Minutes | RevisedTimeIn | RevisedTimeOut | RevisedMinutes | RegisteredDate | RevisedBy | PunchInComments | PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532757 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-10 13:02:22.870 | 2018-01-10 20:10:14.953 | 428 | | | | | | | | |
| 3534421 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-11 12:07:23.957 | 2018-01-11 20:02:36.867 | 475 | | | | | | | | |
| 3538207 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-13 11:23:46.730 | 2018-01-13 19:06:10.500 | 463 | | | | | | | | |
| 3542804 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-16 11:11:39.377 | 2018-01-16 20:06:20.267 | 535 | | | | | | | | |
| 3545388 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-17 11:07:00.000 | 2018-01-17 19:30:00.000 | 503 | 2018-01-17 11:07:00.000 | 2018-01-17 19:30:00.000 | 503 | 2018-01-19 21:53:11.390 | Jay Wimbrow | | | |
| 3546623 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-18 12:23:53.917 | 2018-01-18 20:01:17.623 | 458 | | | | | | | | |
| 3548326 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-19 11:15:00.260 | 2018-01-19 18:34:02.130 | 439 | | | | | | | | |
| 3556958 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-24 11:30:41.593 | 2018-01-24 12:45:42.880 | 75 | | | | | | | | |
| 3557348 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-24 13:10:00.000 | 2018-01-24 20:01:00.000 | 411 | 2018-01-24 13:10:00.000 | 2018-01-24 20:01:00.000 | 411 | 2018-01-26 12:23:13.670 | Jay Wimbrow | | | |
| 3559945 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-25 10:18:00.000 | 2018-01-25 18:30:00.000 | 492 | 2018-01-25 10:18:00.000 | 2018-01-25 18:30:00.000 | 492 | 2018-01-26 13:08:50.890 | Jay Wimbrow | | | |
| 3559866 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-26 08:07:18.727 | 2018-01-26 09:33:27.560 | 86 | | | | | | | | |
| 3560715 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-26 11:23:00.000 | 2018-01-26 13:16:00.000 | 113 | 2018-01-26 11:23:00.000 | 2018-01-26 13:16:00.000 | 113 | 2018-01-27 14:11:13.693 | Jay Wimbrow | | | |
| 3562149 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-26 15:05:27.000 | 2018-01-26 19:01:27.000 | 236 | 2018-01-26 15:05:27.000 | 2018-01-26 19:01:27.000 | 236 | 2018-01-27 14:12:09.073 | Jay Wimbrow | | | |
| 3562840 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-27 11:12:00.123 | 2018-01-27 14:49:35.310 | 217 | | | | | | | | |
| 3563722 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-27 15:59:00.727 | 2018-01-27 18:54:28.880 | 175 | | | | | | | | |
| 3567601 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-30 12:04:52.063 | 2018-01-30 18:02:13.810 | 358 | | | | | | | | |
| 3568389 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-30 18:30:00.000 | 2018-01-30 20:03:00.000 | 93 | 2018-01-30 18:30:00.000 | 2018-01-30 20:03:00.000 | 93 | 2018-02-02 23:44:17.827 | Jay Wimbrow | | | |
| 3574137 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-31 11:07:17.000 | 2018-01-31 14:00:17.000 | 173 | 2018-01-31 11:07:17.000 | 2018-01-31 14:00:17.000 | 173 | 2018-02-02 23:29:38.227 | Jay Wimbrow | | | |
| 3569684 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-01-31 14:32:37.473 | 2018-01-31 20:08:54.543 | 336 | | | | | | | | |
| 3570845 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-01 11:02:32.213 | 2018-02-01 20:15:03.123 | 553 | | | | | | | | |
| 3572071 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-02 08:15:59.143 | 2018-02-02 18:59:27.740 | 644 | | | | | | | | |
| 3575564 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-03 11:26:00.000 | 2018-02-03 14:19:00.000 | 173 | 2018-02-03 11:26:00.000 | 2018-02-03 14:19:00.000 | 173 | 2018-02-13 00:20:31.677 | Jay Wimbrow | | | |
| 3575717 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-03 14:54:31.370 | 2018-02-03 20:03:51.410 | 309 | | | | | | | | |
| 3576561 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-04 11:17:15.760 | 2018-02-04 17:10:11.120 | 353 | | | | | | | | |
| 3580946 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-07 11:27:52.887 | 2018-02-07 19:23:31.047 | 476 | | | | | | | | |
| 3582507 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-08 11:42:25.050 | 2018-02-08 20:04:08.710 | 502 | | | | | | | | |
| 3586001 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-10 11:09:49.690 | 2018-02-10 15:55:02.350 | 286 | | | | | | | | |
| 3586933 | 7932 4737 | Rehoboth Beach DE | Jeff Washburn | 2018-02-10 16:25:00.000 | 2018-02-10 20:44:00.000 | 259 | 2018-02-10 16:25:00.000 | 2018-02-10 20:44:00.000 | 259 | 2018-02-13 00:19:21.450 | Jay Wimbrow | | | |

# EXHIBIT J

| PunchID | EmployeeID | FieldText | EmployeeName | TimeIn | TimeOut | Duration | ExpectedPunchOut | ReviewedShift | ReviewedBy | PunchOutComments | Auto-PunchOutComments | RevisionComments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3158529 | | 0945 Geneva NY | | 8/3/2017 14:59 | 8/3/2017 20:15 | 316 | 8/3/2017 14:59 2017-08-03 20:15:00.000 | 316 | 8/9/2017 14:48 Mitchell Sprouse | | Auto-Punch Out | Jake forgot to punch out so correcting. |
| 3181872 | | 0945 Geneva NY | | 8/12/2017 13:34 | 8/12/2017 18:00 | 266 | 8/12/2017 13:34 2017-08-12 18:00:00.000 | 266 | 8/21/2017 16:38 Mitchell Sprouse | | Auto-Punch Out | |
| 3198431 | | 0945 Geneva NY | | 8/18/2017 16:10 | 8/18/2017 18:05 | 115 | 8/18/2017 16:10 2017-08-18 18:05:00.000 | 115 | 8/18/2017 22:38 Mitchell Sprouse | | | Was with a customer and forgot to punch back in. |
| 3250765 | | 0945 Geneva NY | | 9/8/2017 15:53 | 9/8/2017 20:15 | 262 | 9/8/2017 15:53 2017-09-08 20:15:00.000 | 262 | 9/21/2017 12:56 Mitchell Sprouse | | Auto-Punch Out | |
| 3269098 | | 0945 Geneva NY | | 9/16/2017 8:31 | 9/16/2017 12:00 | 209 | 9/16/2017 8:31 2017-09-16 12:00:00.000 | 209 | 9/22/2017 11:42 Mitchell Sprouse | | | |
| 3283700 | | 0945 Geneva NY | | 9/16/2017 12:30 | 9/16/2017 17:22 | 292 | 9/16/2017 12:30 2017-09-16 17:22:10.000 | 292 | 9/22/2017 11:43 Mitchell Sprouse | | | |
| 3275611 | | 0945 Geneva NY | | 9/19/2017 8:30 | 9/19/2017 12:00 | 210 | 9/19/2017 8:30 2017-09-19 12:00:00.000 | 210 | 9/22/2017 11:43 Mitchell Sprouse | | | |
| 3276265 | | 0945 Geneva NY | | 9/19/2017 10:52 | 9/19/2017 14:00 | 188 | 9/19/2017 10:52 2017-09-19 14:00:00.000 | 188 | 9/22/2017 11:59 Mitchell Sprouse | | | |
| 3283710 | | 0945 Geneva NY | | 9/19/2017 12:30 | 9/19/2017 18:00 | 330 | 9/19/2017 12:30 2017-09-19 18:00:54.000 | 330 | 9/22/2017 12:00 Mitchell Sprouse | | | |
| 3283886 | | 0945 Geneva NY | | 9/19/2017 14:30 | 9/19/2017 20:07 | 337 | 9/19/2017 14:30 2017-09-19 20:07:27.000 | 337 | 9/22/2017 12:00 Mitchell Sprouse | | | |
| 3279027 | | 0945 Geneva NY | | 9/20/2017 11:31 | 9/20/2017 16:00 | 269 | 9/20/2017 11:31 2017-09-20 16:00:00.000 | 269 | 9/22/2017 11:57 Mitchell Sprouse | | | |
| 3283865 | | 0945 Geneva NY | | 9/20/2017 16:30 | 9/20/2017 20:02 | 212 | 9/20/2017 16:30 2017-09-20 20:02:36.000 | 212 | 9/22/2017 11:58 Mitchell Sprouse | | | |
| 3297291 | | 0945 Geneva NY | | 9/25/2017 8:33 | 9/25/2017 13:09 | 276 | 9/25/2017 8:33 2017-09-25 13:09:34.000 | 276 | 9/27/2017 15:41 Mitchell Sprouse | | | Was not in system yet |
| 3297326 | | 0945 Geneva NY | | 9/25/2017 13:39 | 9/25/2017 19:13 | 334 | 9/25/2017 13:39 2017-09-25 19:13:12.000 | 334 | 9/27/2017 15:47 Mitchell Sprouse | | | Wasnt in system yet |
| 3349369 | | 0945 Geneva NY | | 10/12/2017 11:00 | 10/12/2017 17:30 | 390 | 10/12/2017 11:00 2017-10-12 17:30:02.000 | 390 | 10/18/2017 11:10 Mitchell Sprouse | | | |
| 3371018 | | 0945 Geneva NY | | 10/26/2017 14:50 | 10/26/2017 20:00 | 310 | 10/26/2017 14:50 2017-10-26 20:00:00.000 | 310 | 10/27/2017 20:51 Mitchell Sprouse | | | Ended up helping with customers and didnt clock back in cause it was busy. |
| 3394539 | | 0945 Geneva NY | | 11/4/2017 15:11 | 11/4/2017 18:21 | 190 | 11/4/2017 15:11 2017-11-04 18:21:00.000 | 190 | 11/10/2017 22:41 Mitchell Sprouse | | | Messed Up on punch |
| 3416788 | | 0945 Geneva NY | | 11/14/2017 14:12 | 11/14/2017 20:15 | 363 | 11/14/2017 14:12 2017-11-14 20:15:00.000 | 363 | 11/17/2017 18:23 Mitchell Sprouse | | Auto-Punch Out | |
| 3422911 | | 0945 Geneva NY | | 11/17/2017 9:30 | 11/17/2017 12:56 | 206 | 11/17/2017 9:30 2017-11-17 12:56:00.000 | 206 | 11/17/2017 18:25 Mitchell Sprouse | | | |
| 3423352 | | 0945 Geneva NY | | 11/17/2017 11:00 | 11/17/2017 17:09 | 369 | 11/17/2017 11:00 | | | | | |
| 3431456 | | 0945 Geneva NY | | 11/20/2017 16:16 | 11/20/2017 19:33 | 197 | 11/20/2017 16:16 2017-11-20 19:33:00.000 | 197 | 11/22/2017 14:32 Mitchell Sprouse | | | Forgot to punch back in from lunch while talking with customer |
| 3434175 | | 0945 Geneva NY | | 11/21/2017 15:52 | 11/21/2017 20:09 | 257 | 11/21/2017 15:52 2017-11-21 20:09:00.000 | 257 | 11/22/2017 14:47 Mitchell Sprouse | | | Forgot to clock in for lunch |
| 3434359 | | 0945 Geneva NY | | 11/25/2017 15:41 | 11/25/2017 20:15 | 274 | 11/25/2017 15:41 2017-11-25 20:15:00.000 | 274 | 11/27/2017 19:30 Mitchell Sprouse | | Auto-Punch Out | |
| 3468767 | | 0945 Geneva NY | | 12/7/2017 16:46 | 12/7/2017 18:15 | 89 | 12/7/2017 16:46 2017-12-07 18:15:00.000 | 89 | 12/8/2017 23:28 Mitchell Sprouse | | | Did not punch in at right time from lunch. |
| 3473995 | | 0945 Geneva NY | | 12/10/2017 10:28 | 12/10/2017 18:06 | 458 | 12/10/2017 10:28 2017-12-10 18:06:00.000 | 458 | 12/15/2017 21:34 Mitchell Sprouse | | | Punched in early but forgot to punch out when realized was in early |
| 3486366 | | 0945 Geneva NY | | 12/14/2017 9:00 | 12/14/2017 17:00 | 480 | 12/14/2017 9:00 2017-12-14 17:00:00.000 | 480 | 12/15/2017 22:23 Mitchell Sprouse | | | ETR training |
| 3486370 | | 0945 Geneva NY | | 12/14/2017 9:00 | 12/14/2017 17:00 | 480 | 12/14/2017 9:00 2017-12-14 17:00:55.000 | 480 | 12/15/2017 22:24 Mitchell Sprouse | | | ETR Training |
| 3493172 | | 0945 Geneva NY | | 12/19/2017 13:20 | 12/19/2017 16:00 | 160 | 12/19/2017 13:20 2017-12-19 16:00:00.000 | 160 | 12/20/2017 20:30 Mitchell Sprouse | | | Forgot to punch out for lunch |
| 3495482 | | 0945 Geneva NY | | 12/19/2017 16:30 | 12/19/2017 21:14 | 284 | 12/19/2017 16:30 2017-12-19 21:14:37.000 | 284 | 12/20/2017 20:31 Mitchell Sprouse | | | |
| 3499712 | | 0945 Geneva NY | | 12/22/2017 13:15 | 12/22/2017 15:47 | 152 | 12/22/2017 13:15 2017-12-22 15:47:00.000 | 152 | 12/23/2017 16:17 Mitchell Sprouse | | | Was with a customer and forgot to punch in. |
| 3501287 | | 0945 Geneva NY | | 12/23/2017 10:00 | 12/23/2017 10:45 | 45 | 12/23/2017 10:00 2017-12-23 10:45:00.000 | 45 | 12/23/2017 16:22 Mitchell Sprouse | | | went to get food and did not punch out |
| 3501618 | | 0945 Geneva NY | | 12/23/2017 11:10 | 12/23/2017 13:31 | 141 | 12/23/2017 11:10 | | 12/23/2017 16:23 Mitchell Sprouse | | | punch back in from after she got her food and came back |
| 3516260 | | 0945 Geneva NY | | 12/31/2017 15:06 | 12/31/2017 18:09 | 183 | 12/31/2017 15:06 2017-12-31 18:09:00.000 | 183 | 1/5/2018 19:21 Mitchell Sprouse | | | Forgot to punch in |
| 3012920 | | 4837 Highland Park IL | | 6/3/2017 9:45 | 6/3/2017 18:01 | 496 | 6/3/2017 9:45 | | 6/3/2017 15:50 Michael Fristrom | | | Helped customer and lead to forgetting to punch in. |
| 3136928 | | 4837 Highland Park IL | | 7/17/2017 9:00 | 7/17/2017 17:00 | 480 | 7/17/2017 9:00 2017-07-17 17:00:00.000 | 480 | 7/25/2017 20:43 Michael Fristrom | | | PTO Request |
| 3119745 | | 4837 Highland Park IL | | 7/18/2017 9:00 | 7/18/2017 15:00 | 360 | 7/18/2017 9:00 2017-07-18 15:00:29.000 | 360 | 7/19/2017 1:45 Michael Fristrom | | | Attended ETR training today |
| 3119194 | | 4837 Highland Park IL | | 7/18/2017 9:30 | 7/18/2017 15:00 | 330 | 7/18/2017 9:00 | | 7/19/2017 1:47 Michael Fristrom | | Auto-Punch Out | Attended ETR training and worked a closing shift. |
| 3136939 | | 4837 Highland Park IL | | 7/19/2017 10:00 | 7/19/2017 18:00 | 480 | 7/19/2017 10:00 2017-07-19 18:00:00.000 | 480 | 7/25/2017 20:46 Michael Fristrom | | | PTO Request |
| 3136241 | | 4837 Highland Park IL | | 7/25/2017 12:00 | 7/25/2017 19:59 | 479 | 7/25/2017 12:00 | | 7/25/2017 20:20 Michael Fristrom | | | |
| 3177947 | | 4837 Highland Park IL | | 8/11/2017 8:00 | 8/11/2017 17:03 | 543 | 8/11/2017 8:00 2017-08-11 17:03:00.000 | 543 | 8/17/2017 18:06 Michael Fristrom | | | |
| 3312142 | | 4837 Highland Park IL | | 10/3/2017 8:57 | 10/3/2017 17:00 | 483 | 10/3/2017 8:57 2017-10-03 17:00:00.000 | 483 | 10/3/2017 23:46 Michael Fristrom | | | Stayed to hangout and didnt work and forgot to clock out |
| 3553070 | | 4747 East Greenville PA | | 1/22/2018 12:00 | 1/22/2018 20:16 | 496 | 1/22/2018 12:00 2018-01-22 20:16:00.000 | 496 | 1/26/2018 14:47 Theresa Weirbach | | | |
| 3582051 | | 4747 East Greenville PA | | 2/8/2018 9:46 | 2/8/2018 10:45 | 59 | 2/8/2018 9:46 2018-02-08 10:45:00.000 | 59 | 2/8/2018 18:04 Theresa Weirbach | | | rep came in too early, left but never punched in and out |